REPORTER'S RECORD
VOLUME 52 OF 59 VOLUMES
TRIAL COURT CAUSE NO. 08CR0333
COURT OF CRIMINAL APPEALS CAUSE NO. AP-78,525

| | |
|---|---|
| TRAVIS JAMES MULLIS, | )   IN THE DISTRICT COURT OF |
| Appellant, | ) |
| VS. | )   GALVESTON COUNTY, TEXAS |
| THE STATE OF TEXAS, | ) |
| Appellee. | )   122ND JUDICIAL DISTRICT |

FILED IN
COURT OF CRIMINAL APPEALS

OCT 27 2011

EXHIBIT VOLUME
DEFENDANT'S EXHIBITS - TRIAL

Louise Pearson, Clerk

(Defendant's Exhibits 38 through 39L)

On the 17th day of November, 2008, the following
proceedings came on to be heard in the above-entitled
and numbered cause before the Honorable John Ellisor,
Judge presiding, held in Galveston, Galveston County,
Texas:

Proceedings reported by machine shorthand.

ORIGINAL

```
 1                    A P P E A R A N C E S

 2     FOR THE STATE OF TEXAS

 3          Mr. B. Lyn McClellan
            Special Prosecutor
 4          SBOT NO:  13396100
            Ms. Donna W. Cameron
 5          First Assistant District Attorney
            SBOT NO:  03675050
 6          Ms. Kayla M. Allen
            Assistant District Attorney
 7          SBOT NO:  24043530
            Galveston County District Attorney's Office
 8          Galveston County Justice Center
            600 59th Street
 9          Galveston, Texas  77551
            Phone:  409.766.2355
10          Fax:    409.766.2290

11

12     FOR THE DEFENDANT

13          Mr. Robert K. Loper
            SBOT NO:  12562300
14          LOPER LAW
            111 W. 15th Street
15          Houston, Texas  77008
            Phone:  713.880.9000
16          Fax:    713.869.9912

17           - AND -

18          Mr. Gerald E. Bourque
            SBOT NO:  02716500
19          ATTORNEY AT LAW
            24 Waterway Ave. Suite 600
20          The Woodlands, Texas  77380
            Phone:  713.862.7766
21          Fax:    713.813.0321

22

23

24

25
```

EXHIBIT INDEX - MOTION TO SUPPRESS

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 1, | Affidavit and Defendant's statement | 12, 72 | 72 | 9 |
| 2, | TCIC-NCIC | 13, 76 | 76 | 9 |
| 3, | Warrant Enticing a Child | 13, 76 | 76 | 9 |
| 4, | PA Surveillance (DVD) Physical Exhibit) | ˙32 | 32 | 9 |
| 5, | Affidavit w/Exhibit A Pawlowski | 14, 76 | 76 | 9 |
| 6, | Photo | 109 | 109 | 9 |
| 7, | Photo | 109 | 109 | 9 |
| 8, | Photo | 109 | 109 | 9 |
| 9, | Photo | 109 | 109 | 9 |
| 10, | Photo | 117 | 117 | 9 |
| 11, | Photo | 117 | 117 | 9 |
| 12, | Photo | 117 | 117 | 9 |
| 13, | Photo | 117 | 117 | 9 |
| 14, | Photo | 117 | 117 | 9 |
| 15, | Photo | 117 | 117 | 9 |
| 16, | Philadelphia Policy | 122 | 122 | 9 |
| 17, | Property Receipt (Vehicle) | 125 | 125 | 9 |
| 18, | Property Receipt (BB Gun) | 125 | 125 | 9 |
| 19, | PA Search Warrant | 129 | 129 | 9 |

```
     EXHIBIT INDEX - MOTION TO SUPPRESS (Continued)
```

STATE'S

| NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 20, | Warrant Return | 129 | 129 | 9 |
| 21, | PA Vehicle Info | 131 | 131 | 9 |
| 22, | Towing Report | 131 | 131 | 9 |
| 23, | PA Memo | 131 | 131 | 9 |
| 24, | Photo | 33 | 33 | 9 |
| 25, | Photo | 33 | 33 | 9 |
| 26, | Photo | 33 | 33 | 9 |
| 27, | Photo | 33 | 33 | 9 |
| 28, | Photo | 33 | 33 | 9 |
| 29, | Photo | 33 | 33 | 9 |
| 30, | Photo | 33 | 33 | 9 |
| 31, | Photo | 33 | 33 | 9 |
| 32, | Photo | 33 | 33 | 9 |
| 33, | PA Waiver of Rights | 31 | 31 | 10 |
| 34, | TX Waiver of Rights | 38 | 38 | 10 |
| 35, | TX Waiver of Rights | 31 | 31 | 10 |
| 36, | PA Written Statement | 46 | 46 | 10 |
| 37, | PA Consent to Videotape 75-483A | 53 | 54 | 10 |
| 38, | PA Consent to Videotape 75-483 | 53 | 54 | 10 |
| 39, | TX Voluntary Waiver of Rights | 53 | 54 | 10 |

```
 1           EXHIBIT INDEX - MOTION TO SUPPRESS (Continued)
         STATE'S
 2       NO.       DESCRIPTION      OFFERED   ADMITTED     VOL.
         40,       PA Videotaped    53        54           10
 3                 Statement-Disc 1 (Physical Exhibit)

 4       41,       PA Videotaped    53        54           10
                   Statement-Disc 2 (Physical Exhibit)
 5
         42,       Philadelphia     53        54           10
 6                 Taping Policy

 7       43,       PA Booking Photo 27        27            9

 8       44,       Property Receipt 58        58           10

 9       45,       PA Criminal      14, 76    76            9
                   Complaint
10
         46,       PA Arraignment   60        60           10
11                 Form

12       47,       TX Arrest        167       167           9
                   Warrant
13
         48,       TX Magistrate's  166       167           9
14                 Warning

15       49,       TX Magistrate's  166       167           9
                   Warning
16
         50,       Search Warrant   165       165           9
17                 Buccal

18       52,       Photo            149       149           9

19       53,       Google Map       165       165           9

20

21

22

23

24

25
```

```
 1              EXHIBIT INDEX - TRIAL EXHIBITS
     STATE'S
 2   NO.       DESCRIPTION    OFFERED   ADMITTED    VOL.
     3,        Warrant        6         6           29
 3
     4,        Surveillance   195       196         24
 4             Video - Redacted Portions

 5   6,        Photo          198       198         25

 6   7,        Photo          198       198         25

 7   8,        Photo          198       198         25

 8   9,        Photo          198       198         25

 9   10,       Photo          263       264         24

10   11,       Photo          263       264         24

11   12,       Photo          263       264         24

12   13,       Photo          263       264         24

13   14,       Photo          100       100         29

14   15,       Photo          263       264         24

15   20,       Search Warrant 268       268         24

16   24,       Photo          195       196         24

17   25,       Photo          195       196         24

18   26,       Photo          195       196         24

19   27,       Photo          195       196         24

20   28,       Photo          195       196         24

21   29,       Photo          195       196         24

22   30,       Photo          195       196         24

23   31,       Photo          195       196         24

24   32,       Photo          195       196         24

25
```

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 33, | Defendant's PA Waiver of Rights | 224 | 224 | 25 |
| 34, | Defendant's TX Waiver of Rights | 224 | 224 | 25 |
| 35, | Defendant's TX Voluntary Waiver of Rights | 224 | 224 | 25 |
| 36, | Unredacted Statement | 249 | 250 | 28 |
| 36A, | Defendant's PA Written Statement - Redacted | 224 | 224 | 25 |
| 37, | PA Consent to Videotape Statement | 224 | 224 | 25 |
| 38, | PA Videotape Statement Form | 224 | 224 | 25 |
| 39, | TX Waiver of Rights | 224 | 224 | 25 |
| 40, | DVD Defendant's Statement | 6 | 6 | 29 |
| 41, | DVD Defendant's Statement | 6 | 6 | 29 |
| 40D, | Disk 1 of interview of Defendant with Redactions | 265 | 265 | 25 |
| 41A, | Disk 1 of interview of Defendant with Redactions | 265 | 265 | 25 |
| 43, | Booking Photo | 195 | 196 | 24 |
| 44, | Property Receipt | 94 | 95 | 25 |
| 45, | Arrest Warrant | 100 | 100 | 29 |
| 52, | Photo | 99 | 99 | 25 |
| 54, | State's Response To Motion to Disqualify and Sanctions | 43 | 43 | 22 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 55, | Photo | 54 | 54 | 23 |
| 56, | CD of 9-1-1 Call | 54 | 54 | 23 |
| 57, | Scene Video | 78 | 79 | 23 |
| 58, | Photo | 78 | 79 | 23 |
| 59, | Photo | 78 | 79 | 23 |
| 60, | Photo | 78 | 79 | 23 |
| 61, | Photo | 78 | 79 | 23 |
| 62, | Photo | 78 | 79 | 23 |
| 63, | Photo | 78 | 79 | 23 |
| 64, | Photo | 78 | 79 | 23 |
| 65, | Photo | 78 | 79 | 23 |
| 66, | Photo | 78 | 79 | 23 |
| 67, | Photo | 78 | 79 | 23 |
| 68, | Photo | 78 | 79 | 23 |
| 69, | Photo | 78 | 79 | 23 |
| 70, | Photo | 78 | 79 | 23 |
| 71, | Photo | 78 | 79 | 23 |
| 72, | Photo | 78 | 79 | 23 |
| 73, | Photo | 78 | 79 | 23 |
| 74, | Photo | 78 | 79 | 23 |
| 75, | Business Records From Galveston Area Ambulance Authority | 121 | 122 | 23 |
| 76, | Google Map | 146 | 146 | 23 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

```
              EXHIBIT INDEX - TRIAL EXHIBITS (Continued)
```

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 77, | Consent to Search | 146 | 146 | 23 |
| 78, | Photo | 146 | 146 | 23 |
| 79, | Photo | 146 | 146 | 23 |
| 80, | Photo | 146 | 146 | 23 |
| 81, | Photo | 146 | 146 | 23 |
| 82, | Photo | 146 | 146 | 23 |
| 83, | Photo | 146 | 146 | 23 |
| 84, | Photo | 146 | 146 | 23 |
| 85, | Photo | 146 | 146 | 23 |
| 86, | Photo | 146 | 146 | 23 |
| 87, | Photo | 146 | 146 | 23 |
| 88, | Photo | 146 | 146 | 23 |
| 89, | Photo | 146 | 146 | 23 |
| 90, | Photo | 146 | 146 | 23 |
| 91, | Photo | 146 | 146 | 23 |
| 92, | Photo | 146 | 146 | 23 |
| 93, | Photo | 146 | 146 | 23 |
| 94, | Photo | 146 | 146 | 23 |
| 95, | Photo | 146 | 146 | 23 |
| 96, | Photo | 146 | 146 | 23 |
| 97, | Photo | 59 | 59 | 25 |
| 98, | Photo | 26 | 27 | 24 |

```
                    EXHIBIT INDEX - TRIAL EXHIBITS (Continued)
    STATE'S
    NO.          DESCRIPTION    OFFERED   ADMITTED      VOL.
    99,          Birth            116       117          24
                 Certificate of Alijah Mullis

    100,         Photo            113       113          24

    101,         DMV Title        116       117          24
                 Record

    102,         Autopsy Report   137       137          24

    103,         Photo            26        27           24

    104,         Photo            142       142          24

    105,         Photo            142       142          24

    106,         Photo            142       142          24

    107,         Photo            142       142          24

    108,         Photo            142       142          24

    109,         Photo            142       142          24

    110,         Photo            142       142          24

    111,         Photo            142       142          24

    112,         Photo            142       142          24

    113,         Blue Sock        41        41           25
                 Recovered from Scene

    114,         Computer-Generated 49      49           25
                 Photo of Alijah

    115,         Computer-Generated 49      49           25
                 Photo of Alijah

    116,         Computer-Generated 49      49           25
                 Photo of Alijah

    117,         Car Seat Base    32        32           25

    118,         Blue Sock        65        65           25
                 Recovered from Alvin
```

```
         EXHIBIT INDEX - TRIAL EXHIBITS (Continued)
STATE'S
NO.         DESCRIPTION    OFFERED   ADMITTED    VOL.
119,        Car Seat and      43        44        25
            Headrest

120,        Envelope          83        84        25  120A,

Miscellaneous      83        84          25
            Papers Recovered from Alvin (Birth Records)

120B,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

120C,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

120D,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

120E,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

120F,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

120G,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

120H,       Miscellaneous     83        84          25
            Papers Recovered from Alvin (Birth Records)

121         Envelope          59        59          25  121A,

Miscellaneous      59        59          25
            Papers Recovered from Alvin (Lease)

121B,       Miscellaneous     59        59          25
            Papers Recovered from Alvin (Medicaid)

121C,       Miscellaneous     59        59          25
            Papers Recovered from Alvin (Acknowledgement
            of Paternity)

121D,       Miscellaneous     59        59          25
            Papers Recovered from Alvin (Sonogram)

121E,       Miscellaneous     59        59          25
            Papers Recovered from Alvin (Sonogram)
```

```
EXHIBIT INDEX - TRIAL EXHIBITS (Continued)
```

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 122, | Map of Florida, Map of North Carolina | 81 | 81 | 25 |
| 123, | Gas Receipt from Florida | 78 | 78 | 25 |
| 124, | Gas Receipt from Mississippi | 78 | 78 | 25 |
| 125, | Post-It Note with White House Ministry Address | 81 | 81 | 25 |
| 126, | List of Churches in Philadelphia | 81 | 81 | 25 |
| 127, | Gas Receipt from Louisiana | 78 | 78 | 25 |
| 128, | Blanket | 76 | 76 | 25 |
| 129, | Infant Clothing Worn Day of Death | 75 | 75 | 25 |
| 130, | Map of Virginia | 81 | 81 | 25 |
| 131, | Photo | 73 | 74 | 25 |
| 132, | Photo | 73 | 74 | 25 |
| 133, | Photo | 73 | 74 | 25 |
| 134, | Photo | 73 | 74 | 25 |
| 135, | Photo | 73 | 74 | 25 |
| 136, | Photo | 73 | 74 | 25 |
| 137, | Photo | 73 | 74 | 25 |
| 138, | Photo | 92 | 93 | 25 |
| 139, | Photo | 92 | 93 | 25 |
| 140, | Photo | 92 | 93 | 25 |
| 141, | Photo | 92 | 93 | 25 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 142, | Photo | 92 | 93 | 25 |
| 143, | Photo | 92 | 93 | 25 |
| 144, | Photo | 92 | 93 | 25 |
| 145, | Photo | 99 | 99 | 25 |
| 146, | Photo | 99 | 99 | 25 |
| 147, | Defendant's Buccal Swab | 171 | 171 | 29 |
| 148, | Alijah's Blood Card | 181 | 181 | 29 |
| 149, | Alijah's Oral Swabs | 145 | 145 | 29 |
| 150, | Defendant's Shoes | 15 | 16 | 26 |
| 151, | Defendant's Sweater | 15 | 16 | 26 |
| 152, | Photo | 113 | 113 | 24 |
| 153, | Photo | 113 | 113 | 24 |
| 154, | Diagram of Michele Duarte's Trailer | 26 | 27 | 24 |
| 155, | Photo of Blood Card of Alijah (Admitted for Demonstrative Purposes Only) | 158 | 158 | 24 |
| 157, | Photos of Oral Swabs of Alijah (Admitted for Demonstrative Purposes Only) | 156 | 156 | 24 |
| 158, | Photo | 171 | 171 | 29 |
| 159, | Photo | 180 | 180 | 25 |
| 160, | Photo | 180 | 180 | 25 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 161, | Photo | 180 | 180 | 25 |
| 162, | Photo | 180 | 180 | 25 |
| 163, | Photo | 180 | 180 | 25 |
| 164, | Photo | 198 | 198 | 25 |
| 165, | Jail Med. Records | 44 | 45 | 28 |
| 166, | UTMB Med. Records | 45 | 45 | 28 |
| 167, | Photo | 96 | 96 | 28 |
| 168, | Harford County Business Records | 168 | 168 | 28 |
| 169, | Photo of Pamphlet | 28 | 28 | 28 |
| 170, | Photo | 25 | 25 | 28 |
| 171, | Photo | 16 | 16 | 29 |
| 172, | Photo | 16 | 16 | 29 |
| 173, | Photo | 16 | 16 | 29 |
| 174, | Photo | 16 | 16 | 29 |
| 175, | Photo | 16 | 16 | 29 |
| 176, | Photo | 16 | 16 | 29 |
| 177, | Photo | 16 | 16 | 29 |
| 178, | Photo | 16 | 16 | 29 |
| 179, | Photo | 16 | 16 | 29 |
| 180, | Photo | 16 | 16 | 29 |
| 181, | Photo | 16 | 16 | 29 |

```
                    EXHIBIT INDEX - TRIAL EXHIBITS (Continued)
```

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 182, | Photo | 16 | 16 | 29 |
| 183, | Photo | 16 | 16 | 29 |
| 184, | Photo | 16 | 16 | 29 |
| 185, | Photo | 16 | 16 | 29 |
| 186, | Initials | 143 | 143 | 32 |
| 187, | Photo | 218 | 218 | 28 |
| 189, | Suicide note | 51 | 51 | 29 |
| 190, | Cell inventory | 51 | 51 | 29 |
| 191, | BB Gun | 90 | 90 | 29 |
| 192, | Serology Report | 141 | 141 | 29 |
| 193, | DNA Report | 164 | 165 | 29 |
| 194, | DNA Report | 164 | 165 | 29 |
| 195, | DNA Report | 164 | 165 | 29 |
| 202, | Sheppard Pratt Records | 5 | 5 | 31 |
| 203, | Sheppard Pratt Records | 5 | 5 | 31 |
| 204, | Sheppard Pratt Records | 5 | 5 | 31 |
| 205, | Medical Records | 72 | 72 | 31 |
| 206, | Medical Records | 72 | 72 | 31 |
| 207, | Medical Records | 72 | 72 | 31 |
| 208, | Medical Records | 72 | 72 | 31 |
| 209, | Medical Records | 72 | 72 | 31 |
| 210, | Medical Records | 72 | 72 | 31 |

### EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 211, | Medical Records | 72 | 72 | 31 |
| 214, | Mullis Letter | 230 | 230 | 32 |

### EXHIBIT INDEX - HEARING ON WRIT APPEAL

| STATE'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 1, | Dr. Scarano's Report | 5 | 5 | 35 |
| 2, | Copy of Hearing on Pro Se Motion | 5 | 5 | 35 |
| 3, | CD Video and Article by Galveston Daily News Reporter | 5 | 5 | 35 |
| 4, | Records from the Polunsky Unit | 5 | 5 | 35 |
| 5, | TDCJ Medical Records | 5 | 5 | 35 |

### EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| DEFENDANT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 3, | E-mail | 5 | 6 | 22 |
| 4, | E-mail | 5 | 6 | 22 |
| 5, | E-mail | 5 | 6 | 22 |
| 6, | E-mail | 5 | 6 | 22 |
| 7, | E-mail | 5 | 6 | 22 |
| 8, | Copy of 2-28-11 Pretrial Hearing | 5 | 6 | 22 |
| 9, | Photo | 18 | 18 | 30 |
| 10, | Photo | 18 | 18 | 30 |
| 11, | Photo | 18 | 18 | 30 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

DEFENDANT'S

| NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 12, | Photo | 22 | 22 | 30 |
| 13, | Photo | 22 | 22 | 30 |
| 14, | Photo | 22 | 22 | 30 |
| 19, | Photo | 22 | 22 | 30 |
| 23, | Adoption Records | 25 | 25 | 30 |
| 23A, | Excerpted Pages | 25 | 25 | 30 |
| 23B, | Excerpted Pages | 25 | 25 | 30 |
| 24, | Sheila Wallace Autopsy | 29 | 29 | 30 |
| 24A, | Excerpted Pages | 29 | 29 | 30 |
| 25, | Bay Area Counseling Records | 33 | 33 | 30 |
| 25A, | Excerpted Pages | 33 | 33 | 30 |
| 25B, | Excerpted Pages | 33 | 33 | 30 |
| 25C, | Excerpted Pages | 33 | 33 | 30 |
| 25D, | Excerpted Pages | 33 | 33 | 30 |
| 25E, | Excerpted Pages | 33 | 33 | 30 |
| 25F, | Excerpted Pages | 33 | 33 | 30 |
| 25G, | Excerpted Pages | 33 | 33 | 30 |
| 26, | Birth, Marriage, Death Certificates | 36 | 37 | 30 |
| 27, | Carolinas Medical Center Records | 39 | 39 | 30 |
| 27A, | Excerpted Pages | 39 | 39 | 30 |
| 27B, | Excerpted Pages | 39 | 39 | 30 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| DEFENDANT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 27C, | Excerpted Pages | 39 | 39 | 30 |
| 27D, | Excerpted Pages | 39 | 39 | 30 |
| 27E, | Excerpted Pages | 39 | 39 | 30 |
| 27F, | Excerpted Pages | 39 | 39 | 30 |
| 27G, | Excerpted Pages | 39 | 39 | 30 |
| 27H, | Excerpted Pages | 39 | 39 | 30 |
| 27I, | Excerpted Pages | 39 | 39 | 30 |
| 27J, | Excerpted Pages | 39 | 39 | 30 |
| 27K, | Excerpted Pages | 39 | 39 | 30 |
| 27L, | Excerpted Pages | 39 | 39 | 30 |
| 27M, | Excerpted Pages | 39 | 39 | 30 |
| 27N, | Excerpted Pages | 39 | 39 | 30 |
| 27O, | Excerpted Pages | 39 | 39 | 30 |
| 27P, | Excerpted Pages | 39 | 39 | 30 |
| 27Q, | Excerpted Pages | 39 | 39 | 30 |
| 27R, | Excerpted Pages | 39 | 39 | 30 |
| 27S, | Excerpted Pages | 39 | 39 | 30 |
| 27T, | Excerpted Pages | 39 | 39 | 30 |
| 27U, | Excerpted Pages | 39 | 39 | 30 |
| 27V, | Excerpted Pages | 39 | 39 | 30 |
| 27W, | Excerpted Pages | 39 | 39 | 30 |
| 27X, | Excerpted Pages | 39 | 39 | 30 |
| 27Y, | Excerpted Pages | 39 | 39 | 30 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| DEFENDANT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 27Z, | Excerpted Pages | 39 | 39 | 30 |
| 27AA, | Excerpted Pages | 39 | 39 | 30 |
| 27BB, | Excerpted Pages | 39 | 39 | 30 |
| 27CC, | Excerpted Pages | 39 | 39 | 30 |
| 27DD, | Excerpted Pages | 39 | 39 | 30 |
| 27EE, | Excerpted Pages | 39 | 39 | 30 |
| 28, | ER Report | 50 | 50 | 30 |
| 29, | Sheila Wallace Medical Records | 51 | 53 | 30 |
| 29A, | Excerpted Pages | 51 | 53 | 30 |
| 29B, | Excerpted Pages | 51 | 53 | 30 |
| 29C, | Excerpted Pages | 51 | 53 | 30 |
| 29D, | Excerpted Pages | 51 | 53 | 30 |
| 29E, | Excerpted Pages | 51 | 53 | 30 |
| 29F, | Excerpted Pages | 51 | 53 | 30 |
| 29G, | Excerpted Pages | 51 | 53 | 30 |
| 29H, | Excerpted Pages | 51 | 53 | 30 |
| 29I, | Excerpted Pages | 51 | 53 | 30 |
| 29J, | Excerpted Pages | 51 | 53 | 30 |
| 29K, | Excerpted Pages | 51 | 53 | 30 |
| 29L, | Excerpted Pages | 51 | 53 | 30 |
| 29M, | Excerpted Pages | 51 | 53 | 30 |
| 29N, | Excerpted Pages | 51 | 53 | 30 |
| 29O, | Excerpted Pages | 51 | 53 | 30 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| DEFENDANT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 29P, | Excerpted Pages | 51 | 53 | 30 |
| 29Q, | Excerpted Pages | 51 | 53 | 30 |
| 29R, | Excerpted Pages | 51 | 53 | 30 |
| 29S, | Excerpted Pages | 51 | 53 | 30 |
| 29T, | Excerpted Pages | 51 | 53 | 30 |
| 30, | Edgewood H.S. Records | 70 | 70 | 30 |
| 31, | Feldman Records | 71 | 71 | 30 |
| 31A, | Excerpted Pages | 71 | 71 | 30 |
| 31B, | Excerpted Pages | 71 | 71 | 30 |
| 32, | Galveston County Jail Records | 75 | 76 | 30 |
| 32A, | Excerpted Pages | 75 | 76 | 30 |
| 32B, | Excerpted Pages | 75 | 76 | 30 |
| 33, | Harford County CPS Records | 77 | 77 | 30 |
| 34, | Harford County CPS Records | 79 | 79 | 30 |
| 34A, | Excerpted Pages | 79 | 79 | 30 |
| 34B, | Excerpted Pages | 79 | 79 | 30 |
| 34C, | Excerpted Pages | 79 | 79 | 30 |
| 34D, | Excerpted Pages | 79 | 79 | 30 |
| 34E, | Excerpted Pages | 79 | 79 | 30 |
| 34F, | Excerpted Pages | 79 | 79 | 30 |
| 35, | Harford County | 80 | 80 | 30 |

EXHIBIT INDEX - TRIAL EXHIBITS (Continued)

| DEFENDANT'S NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 35A, | Excerpted Pages | 80 | 80 | 30 |
| 35B, | Excerpted Pages | 80 | 80 | 30 |
| 36, | Harford County Psych Report | 80 | 80 | 30 |
| 36A, | Excerpted Pages | 80 | 80 | 30 |
| 36B, | Excerpted Pages | 80 | 80 | 30 |
| 36C, | Excerpted Pages | 80 | 80 | 30 |
| 36D, | Excerpted Pages | 80 | 80 | 30 |
| 37, | Harford County School Records | 103 | 103 | 30 |
| 38, | Harford County Sheriff's Office Records | 103 | 103 | 30 |
| 39, | Jail Records | 103 | 103 | 30 |
| 39A, | Excerpted Pages | 103 | 103 | 30 |
| 39B, | Excerpted Pages | 103 | 103 | 30 |
| 39C, | Excerpted Pages | 103 | 103 | 30 |
| 39D, | Excerpted Pages | 103 | 103 | 30 |
| 39E, | Excerpted Pages | 103 | 103 | 30 |
| 39F, | Excerpted Pages | 103 | 103 | 30 |
| 39G, | Excerpted Pages | 103 | 103 | 30 |
| 39H, | Excerpted Pages | 103 | 103 | 30 |
| 39I, | Excerpted Pages | 103 | 103 | 30 |
| 39J, | Excerpted Pages | 103 | 103 | 30 |
| 39K, | Excerpted Pages | 103 | 103 | 30 |
| 39L, | Excerpted Pages | 103 | 103 | 30 |

```
           EXHIBIT INDEX - TRIAL EXHIBITS (Continued)
```

DEFENDANT'S

| NO. | DESCRIPTION | OFFERED | ADMITTED | VOL. |
|---|---|---|---|---|
| 40, | Galveston County Jail Records | 107 | 107 | 30 |
| 40A, | Excerpted Pages | 107 | 107 | 30 |
| 40B, | Excerpted Pages | 107 | 107 | 30 |
| 40C, | Excerpted Pages | 107 | 107 | 30 |
| 41, | Gary Mullis Records | 109 | 109 | 30 |
| 41A, | Excerpted Pages | 109 | 109 | 30 |
| 42, | Memorial Hermann Records | 112 | 113 | 30 |
| 42A, | Excerpted Pages | 112 | 113 | 30 |
| 43, | Kohberger Medical Records | 112 | 113 | 30 |
| 44, | Plumtree Records | 115 | 116 | 30 |
| 45A, | Binder of Excerpted Pages | 119 | 119 | 30 |
| 46, | Content Summary | 117 | 117 | 30 |
| 47, | Gary Mullis Death Certificate | 8 | 8 | 31 |
| 48, | Dr. Mendel's List | 119 | 119 | 31 |

DEFENSE EXHIBIT NO. 38



Joseph I. Cassilly
State's Attorney

Diana A. Brooks
H. Scott Lewis
Deputy State's Attorneys

20 West Courtland Street
Bel Air, Maryland 21014
Courthouse
(410) 638-3500
(410) 879-3204
Fax (410) 838-2023
www.harfordcountymd.gov/statesattorney

## STATE'S ATTORNEY FOR HARFORD COUNTY

February 1, 2011

*MD St. Police ———*
*Harford Co Sheriff X*
*Harford Co Juvenile ———*

Carolyn Adkins,
Investigator
County of Galveston
Criminal District Attorney's Office
600 59th Street, Suite 1001
Galveston, Texas 77551-4137

DEFENDANT'S
EXHIBIT
38

Re:     In the Matter of Travis Mullis

Dear Ms. Adkins:

The records that were forwarded to this office were certified by the custodians of record for each agency. The affidavit required by the State of Texas is attached to the records. There were several documents, such as fax sheets, request forms and letters from this office, that were not certified. Those documents are attached to the certified records.

If you have any questions or need any additional information, please contact me.

Sincerely,

*Scott Lewis*

H. Scott Lewis
Deputy State's Attorney
for Harford County, Maryland

COPY

# FAX TRANSMISSION

### HARFORD COUNTY SHERIFF'S OFFICE
45 SOUTH MAIN STREET
BEL AIR, MD 21014
410-836-5462
FAX: 410-893-9266

**To:**        Child Advocacy Center

**Fax #:**     410-638-3296

**From:**      Dawn M. Noyes - Law Enforcement Records Clerk

**Subject:**   Report # 2000-10646

**Date:**      February 16, 2000

**Pages:**     5, including this cover sheet

COMMENTS:

**Confidentiality Notice**

Unauthorized interception of this transmittal may be a violation of Federal and Maryland law.  The associated documents contain confidential information which belong to the sender, are legally privileged, and are intended only for the use by the entity or individual named above.  If you are not the intended recipient and have received this transmission in error, immediately notify this office by contacting the sender at the phone number stated above.

## AFFIDAVIT OF RECORD CUSTODIAN
### (Rule 902, Texas Rules of Criminal Evidence)

Before me, the undersigned authority, personally appeared _Jeanette Gamble_, who, being by me duly sworn, deposed as follows:

My name is _Jeanette Gamble_, I am of sound mind, capable of making this affidavit, and personally acquainted with the facts herein stated:

I am the custodian of the records of _Harford County Sheriff_. Attached hereto are _33_ pages of records from _Harford County Sheriff Office_. These said _33_ pages of records are kept by _Harford County Sheriff office_ in the regular course of business, and it was the regular course of business of _Harford County Sheriff_ for an employee or representative of _Harford County Sheriff's office_, with knowledge of the act, event, condition, opinion, or diagnosis, recorded to make the record or to transmit information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are the original or exact duplicates of the original.

_Jeanette Gamble_
AFFIANT

SWORN TO AND SUBSCRIBED before me on the 31st day of _January_ A.D., 2011

_Robert W. Terziu II_
NOTARY PUBLIC, in and for

State of _Maryland_

County of _Harford_

Robert W. Terziu, II
NOTARY PUBLIC
Harford County, MD
My Commission expires
February 12, 2012

_Robert W. Terziu II_
(Printed Name)

My Commission Expires: _02-12-2012_

| HARFORD COUNTY SHERIFF'S OFFICE | | 1. CC NUMBER |
|---|---|---|
| P. O. BOX 150, BEL AIR, MARYLAND   21014-0150   FORM 1 | | 00-010646 |

| 2. CRIME / INCIDENT | 3. DAY, DATE, TIME OCCURRED | 4. DAY, DATE, TIME REPORTED |
|---|---|---|
| Sexual Assault | 01/17/00- 02/08/00 | Mon. 02/14/00 1934 hrs |

| 5. LOCATION OF CRIME / INCIDENT | SECTOR | 6. TYPE OF PREMISES |
|---|---|---|
| 41 ST. Marys Church Road   Abingdon, MD. 21009 | 30 | Private Resisdence |

| 7. VICTIM'S NAME (FIRM NAME IF BUSINESS) LAST, FIRST, MIDDLE | 8. SEX, RACE, DOB |
|---|---|
| Barry, Susan Elizabeth | F/W/10-27-91 |

| 9. ADDRESS FOR VICTIM | 10. RESIDENCE PHONE |
|---|---|
| 141 St. Marys Church Road Abingdon, MD. 21009 | 410-515-1215 |

| 11. NAME AND ADDRESS OF EMPLOYER | 12. BUSINESS PHONE |
|---|---|
| Student at William S. James Elementary School | |

OTHER VICTIMS - WITNESSES - PARENT  CODES: (V) VICTIM (OTHER THAN BLOCK 7)  (W) WITNESS (P) PARENT/GUARDIAN  (R) REPORTEE

| CODE | 13. NAME (LAST, FIRST, MIDDLE) | 14. SEX, RACE, DOB |
|---|---|---|
| P | Barry, Candy Martin | F/W/12-27-69 |

| 15. RESIDENCE ADDRESS | CITY / STATE / ZIP CODE | 16. RESIDENCE PHONE | 17. RESIDENCE PHONE |
|---|---|---|---|
| 131- J Waldon Road   Abingdon, MD. 21009 | | 410-569-5243 | 410-682-7068 |

| CODE | 18. NAME (LAST, FIRST, MIDDLE) | 19. SEX, RACE, DOB |
|---|---|---|
| P | Barry, Steven Towson | M/W/5-2-65 |

| 20. RESIDENCE ADDRESS | CITY / STATE / ZIP CODE | 21. RESIDENCE PHONE | 22. BUSINESS PHONE |
|---|---|---|---|
| 141 St. Marys Church Rd. Abingdon, MD 21009 | | 410-515-1215 | 410-371-0030 |

| CODE | 23. NAME (LAST, FIRST, MIDDLE) | 24. SEX, RACE, DOB |
|---|---|---|
| W | Barry, Stven Eugene | M/W/11-28-78 |

| 25. RESIDENCE ADDRESS | CITY / STATE / ZIP CODE | 26. RESIDENCE PHONE | 27. BUSINESS PHONE |
|---|---|---|---|
| 141 St. Marys Church Rd. Abingdon, MD. 21009 | | 410-515-1215 | |

PROPERTY CODES: (S) STOLEN  (R) RECOVERED  (L) LOST  (F) FOUND  (D) DAMAGED  (V) VEHICLE FROM WHICH THEFT OCCURRED

| CODE | 28. DESCRIPTION (BRAND, SIZE, STYLE, MODEL, COLOR, SERIAL NUMBERS ) | DATE RECOVERED | VALUE |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | 33. MAKE   YEAR COLOR | LOCKED (YES/NO)   VIN NO. | TAG / STATE / YEAR | VALUE |
|---|---|---|---|---|
| | | | | |

SUSPECTED - ARRESTED   CODES: ( S ) SUSPECT   ( A ) ARRESTED

| CODE | 34. NAME (LAST, FIRST, MIDDLE) IF KNOWN | 35. SEX, RACE, DOB | 36. ALIAS /NICKNAME |
|---|---|---|---|
| S | Mullis, Travis James | M/W/9-20-86 | |

| 37. ADDRESS | 38. CHARGE AND ARREST NUMBER |
|---|---|
| 3340 Racoon Court Abingdon, MD. 21009 | |

| 39. METHOD OPERATION - WEAPON USED | 40. RESIDENCE PHONE | 41. EMPLOYER / SCHOOL |
|---|---|---|
| Touched / Fondled | 410-515-0062 | Bel Air MS |

| 42. HT, WT, EYES HAIR CLOTHING IDENTIFYING CHARACTERISTICS VEHICLE USED |
|---|
| |

| CODE | 43. NAME (LAST, FIRST, MIDDLE) IF KNOWN | 44. SEX, RACE, DOB | 45. ALIAS / NICKNAME |
|---|---|---|---|
| | | | |

| 46. ADDRESS | 47. CHARGE AND ARREST NUMBER |
|---|---|
| | |

| 48. METHOD OPERATION - WEAPON USED | 49. RESIDENCE PHONE | 50. EMPLOYER / SCHOOL |
|---|---|---|
| | | |

| 51. HT, WT, EYES HAIR CLOTHING IDENTIFYING CHARACTERISTICS VEHICLE USED |
|---|
| |

| 52. INVESTIGATING DEPUTY AND ID NO.   Dep. Ashley W. Thornton #584 | 53. APPROVING SUPERVISOR   Sgt. Cash   #251 | 54. DATE SUBMITTED   02/14/00 | CC NUMBER |
|---|---|---|---|
| 55. REPORT REVIEW | 56. DATE   2/15/2000 | 57. REPORT STATUS: CLOSED ☐ SUSPENDED ☐  OPEN ☐  EX. CLEAR ☐ | 00-010646 |
| FOLLOW UP TO   CAC | 59. CC TO   CAC | 60. UCR   FCO | |

w 2/14/w

| Harford County Sherriff's Office<br>Additional Persons / Property Supplement | | | Page: | 2 | of | 3 | I.JR No. | 00-010646 |
|---|---|---|---|---|---|---|---|---|

Additional Persons - Codes:  (V) Victim   (W) Witness   (R) Reportee

| 2. Code:<br>W | 3. Name (Last, First, Middle or Firm/Business Name):<br>Barry, Stefani Ellen | | | 4. Race:<br>W | 5. Sex:<br>F | 6. DOB:<br>02-07-90 |
|---|---|---|---|---|---|---|

| 7. Address (Street No. & Name, City, State, Zip):<br>141 St. Marys Church rD. ABINGDON, md. 21009 | 8. Home Telephone No.<br>410-515-1215 |
|---|---|
| 9. Employer/School Name & Address: | 10. Work Telephone No. |

| 11. Relationship to Victim #:   Sister | 12. Relationship to Suspect #:   Cousin | 13. Physical Condition:<br>[ X ] SBR   [ ] HBD   [ ] UID   [ ] Deceased   [ ] Injured |
|---|---|---|

| 14. Code:<br>W | 15. Name (Last, First, Middle or Firm/Business Name):<br>Barry, Francis Towson | | | 16. Race:<br>W | 17. Sex:<br>F | 18. DOB: |
|---|---|---|---|---|---|---|

| 19. Address (Street No. & Name, City, State, Zip):<br>141 St. Mary's Church Rd. Abingdon, Md. 21009 | 20. Home Telephone No.<br>410-515-1215 |
|---|---|
| 21. Employer/School Name & Address: | 22. Work Telephone No. |

| 23. Relationship to Victim #:   Grandmother | 24. Relationship to Suspect #:   Grandmother | 25. Physical Condition:<br>[ X ] SBR   [ ] HBD   [ ] UID   [ ] Deceased   [ ] Injured |
|---|---|---|

| 26. Code:<br>Parent of Suspect | 27. Name (Last, First, Middle or Firm/Business Name):<br>Mullis, Anne | | | 28. Race:<br>W | 29. Sex:<br>F | 30. DOB:<br>01-13-55 |
|---|---|---|---|---|---|---|

| 31. Address (Street No. & Name, City, State, Zip):<br>3340 Racoon Court Abingdon, MD. 21009 | 32. Home Telephone No.<br>410-515-0062 |
|---|---|
| 33. Employer/School Name & Address: | 34. Work Telephone No. |

| 35. Relationship to Victim #:<br>Aunt | 36. Relationship to Suspect #:<br>Mother | 37. Physical Condition:<br>[ X ] SBR   [ ] HBD   [ ] UID   [ ] Deceased   [ ] Injured |
|---|---|---|

Vehicle codes:   (S) Stolen   (R) Recovered   (D) Damaged

| 38. Code: | 39. Make: | 40. Model: | 41. Year: | 42. Top Color: | 43. Bottom Color | 44. Body Style | 45. Tag#/State/Exp Date: |
|---|---|---|---|---|---|---|---|
| 46. VIN: | | 47. If damaged, describe: | | | 48. Value: | | 49. Owner |

| 50. Code: | 51. Make: | 52. Model: | 53. Year: | 54. Top Color: | 55. Bottom Color: | 56. Body Style | 57. Tag#/State/Exp Date: |
|---|---|---|---|---|---|---|---|
| 58. VIN: | | 59. If damaged, describe: | | | 60. Value: | | 61. Owner: |

62. Additional Property Section - Codes:   (S) Stolen   (R) Recovered   (D) Damaged   (L) Lost   (F) Found

| Code | Item # | Description (Brand, size, Style, Model, Serial Number, Damage) | Value |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| 63. Deputy & ID No.<br>Dep. Jarrett/Park #534<br>Deputy and W. Hornsfon # 584 | 64. Date Submitted:<br>02/14/00 | 65. Supervisor & ID No. | 66. Date:<br>2/15/2000 |
|---|---|---|---|

5/99

SO-045

| PAGE 3 OF 4 PAGES  HCSO FORM # 2 | 7. VICTIM / PERSON / FIRM | 1. IR# |
|---|---|---|
| CONTINUATION XX   REVISED 12/1/92  FOLLOW - UP  SUPPLEMENT | Barry, Susan Elizabeth | 00-010646 |

ITEM No.#

On 02/14/00 At approx. 1934 hrs. I Dep. Thornton of the Harford County Sheriff's Office was dispatched to 141 St. Mary's Church Road Abingdon, Md. 21009 in reference to a sexual assault.

Upon Arrival, I made contact with the listed victim Susan Barrys' Mother Candy Barry, and Father Steven Barry. Mrs. Candy Barry advised that on 02/12/00 at approx. 0830 hrs she was in her vehicle with all her children ( Steven Barry, Stefani Barry, and Susan Barry). Mrs.Candy Barry stated was driving her vehicle when her son Steven advised that he caught Susie with her pants down , and her cousin" TJ" the listed suspect Travis James Mullis locked in their Nannys' room. "Nanny" for the purpose of this report being their grandmother Francis Towson Barry. Mrs. Candy Barry advised she asked her daughter Susie why she had her pants down and she advised " because I was scratching my hiney." Mrs. Candy Barry advised that she told Susie , that we need to talk about this. Mrs. Candy Barry advised that she attempted to talk to Susie regarding this incident on a couple of occasions in the past couple of days and Susie started crying and did not want to talk about it.

Further investigation revealed that Mrs. Barrys' son Steven told her that on Tuesday 02/08/00 at approx. 2000-2030 hrs. Steven went up to "Nannys" room and the door was locked. "Nannys" room is identified as the front right bedroom which faces the front yard, if your in the front yard looking  at the house. Steven Further advised Mrs. Candy Barry that he opened it up with a Q-tip. Steven told Mrs. Candy Barry that he then heard "TJ" tell Susie to "get up, hurry up get up." Further telling Mrs. Candy Barry that he observed Susies' Pants down around her ankles and she was pulling them as he was walking in. Steven advised Mrs. Candy Barry that he ran down stairs and told his "Nanny",and Aunt Anne Mullis, "TJs" mother what he just observed. Steven told Mrs. Candy Barry that "Nanny" and Aunt Anne called Susie and " TJ" down stairs to ask what they were doing, and "TJ" stated "Susie was itching her hiney", in which Susie agreed to that.

Mrs. Candy Barry advised she was awaiting for "TJ" to get off the bus today from school, in which he does come to the residence after school everyday. Mrs. Candy Barry advised that both Steven and "TJ" got into her vehicle, "TJ" in the front, and Steven in the back. Mrs. Candy Barry advised that on 02/14/00 at approx. 1500 hrs she began to talk to "TJ" , with Steven present in the vehicle. Mrs. Candy Barry asked "TJ", " I need to know what you did to Susie." Mrs. Candy Barry stated that "TJ" looked away, when she said "TJ, Look at me, I need to know what you did to Susie." "TJ" then told Mr. Candy Barry that " I like to lick her, I put my face on her vagina", further advising " I make her touch me down there" meaning his penis. Mrs. Candy Barry asked "TJ" if anything else happened , and he also advised "I've Pinned her down and took her pants off her. " Mrs. Candy Barry asked if he ever put his penis in her vagina. "TJ" advised that he put his penis near her vagina, but I never put in. At this point, Mrs. Candy Barry took  "TJ" in the house and reprimanded him. Shortly afterwards Steven Barry Sr. Came home , also reprimanded " TJ". Mr. Steven Barry did learn from "TJ" that this has been going on for approx. 3 weeks.

| 55. INVESTIGATING DEPUTY & ID #  Dep James W. Thornton # 584 | 56. DATE SUBMITTED  02/14/00 | 57. REPORT REVIEW | 58. DATE REVIEWED  2/15/2000 |
|---|---|---|---|
| 59. FOLLOW-UP TO | 60. DATE DUE | 61. CASE STATUS  OPEN   SUSPENDED   CLEARED-ARREST   CLEARED -EXCEPTION   CLOSED  REFERRED TO OTHER AGENCY   OTHER: | |
| 62. CC TO:  ATES ATTORNEY  SFMO      CID  ENILE SERVICES  SOC SVCS    COS | | OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

| PAGE 4 OF 4 PAGES  HCSO FORM # 2 | 7. VICTIM / PERSON / FIRM | 1. IR # |
|---|---|---|
| CONTINUATION XX        REVISED 12/1/92<br>FOLLOW - UP<br>SUPPLEMENT | Barry, Susie | 00-010646 |

.TEM
No.#

For this report additional information is as follows:

"TJ" was allegedly abused in the same manner by his father as a child. "TJ" had or is currently receiving counseling for that.  "TJ" while this deputy was conducting this interview was evaluated at Franklin Square Hospital and was admitted to Sheppard Pratt Hospital for psychological treatment. I have no further at this Time. I request that copies of this report be forwarded to the proper units within the agency.

| 55. INVESTIGATING DEPUTY & ID # | 56. DATE SUBMITTED | 57. REPORT REVIEW | 58. DATE REVIEWED |
|---|---|---|---|
| Dep James W. Thornton # 584 | 02/14/00 | | 2/15/2000 |

| 59. FOLLOW-UP TO | 60. DATE DUE | 61. CASE STATUS |
|---|---|---|
| | | OPEN     SUSPENDED     CLEARED-ARREST     CLEARED -EXCEPTION     CLOSED<br>REFERRED TO OTHER AGENCY       OTHER: |

| 62. CC TO: | OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) |
|---|---|
| ...ATES ATTORNEY  SFMO     CID<br>...ENILE SERVICES  SOC SVCS   COS | |

**HP OfficeJet**
**Personal Printer/Fax/Copier**

**Fax Log Report** for
**HACOSO CENTRAL RECORDS**
410-893-9266
Feb-16-00    08:49 AM

| Identification | Result | Pages | Type | Date | Time | Duration | Diagnostic |
|---|---|---|---|---|---|---|---|
| 4106383296 | OK | 05 | Sent | Feb-16 | 08:47A | 00:02:14 | 002582030022 |

7.2.0

| PAGE 2 OF 2 PAGES HCSO FORM # 2 | 7. VICTIM / PERSON / FIRM | | 1. IR # |
|---|---|---|---|
| CONTINUATION REVISED 12/1/92 FOLLOW - UP SUPPLEMENT | BARRY, Susan Elizabeth | Lotus # 00-023 | 2000-10646 |

ITEM No.#

On 2-16-2000 @ 0935 hrs. the assigned and D.S.S. caseworker Teresa Somers met with the victim's parents, Mr. Steven and Mrs. Candy Barry who had brought their daughter Susan to the CAC to be interviewed.

Mrs. Somers and the assigned first met with the victim's parents. Mrs. Barry advised the same information as contained in Dep. Thornton's original report. Mrs. Barry advised when she tried to talk to Susan about what happened, Susan would just cry, and didn't want to talk about it.

Mr. Barry gave his permission to have his daughter's interview both audio/video recorded, and signed the consent form.

The assigned along with Mrs. Somers then attempted to interview Susan. As soon as Mrs. Somers asked her to tell us about what happened with her cousin T.J., Susan's eyes began to swell up with tears. Due to the obvious distress Susan had about relating what had happened, Mrs. Somers asked Susan if she would feel better if the assigned left the room. Susan nodded her head "Yes." the assigned then left the interview room and watched the interview on closed circuit T.V.

The following is a synopsis of that interview:

Susan then with difficulty told Mrs. Somers about her cousin T.J., licking her **front private part.** She pointed to her vaginal area, when describing the area that T.J. licked. Susan described this as occurring **after** this past Christmas, (1999). She said he has done this same thing to her **five times. The last time was last Tuesday, 2-8-2000.**

Susan stated that on Tuesday, (2-8-2000) she was at her father's house. She was upstairs in her grandmother's room, with T.J. she went onto say that T.J. pinned her down on the floor, and pulled her pants off. He then licked **her on her private part, in the front.**

She said her brother, Steven came into the room while she was pulling up her pants. Steven then went down and told his grandmother Francis Barry. Susan stated when her grandmother asked her and T.J. about her pants being down, T.J. is the one who said she was "scratching her hiney." (buttocks) She agreed because she didn't want to get in trouble. Susan said T.J. didn't have his pants down.

When asked if T.J. ever had her touch him, she said "NO." But when Mrs. Somers asked Susan if she had seen T.J.'s private part she said "YES." Mrs. Somers asked Susan to tell her about that. Susan then said she saw T.J.'s private part and he asked her to touch it, with her hand but she told him "NO."

Susan was asked if T.J. ever touched her anywhere else and she said "NO." Susan also said T.J. never had her touch him anywhere else other than the attempt where she told him no.

Susan was asked what would make it stop, and she said she would yell at T.J., and he would stop.

Susan was asked if T.J. ever told her not to tell anybody. She said he told her if she told he was going to hurt her.

Susan also mentioned T.J. may have tried something with her older sister, but didn't know what.

Mr. and Mrs. Barry were informed of the information obtained during Susan's interview. Mrs. Somers informed them their daughter Stephanie and son Steven would need to be interviewed.

Investigation to continue...

Investigative time: 2 hrs.

| 55. INVESTIGATING DEPUTY & ID # DFC W. M. CRABBS 388 Ⓟ | 56. DATE SUBMITTED 2-16-2000 | 57. REPORT REVIEW Lt. M. Senemer | 58. DATE REVIEWED 2/17/00 |
|---|---|---|---|
| 59. FOLLOW-UP TO | 60. DATE DUE | 61. CASE STATUS OPEN SUSPENDED CLEARED-ARREST CLEARED -EXCEPTION CLOSED REFERRED TO OTHER AGENCY OTHER: | |
| 62. CC TO: SA Garland 2/17/00 ATES ATTORNEY SFMO CID JUVENILE SERVICES SOC SVCS COS | | OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |



# Harford County
# Child
# Advocacy
# Center

| 18 Office Street • Bel Air, Maryland 21014 | Phone: 410-638-3294, 95 | Baltimore: 410-879-2491 | Fax: 410-638- |
|---|---|---|---|

## CONSENT TO VIDEOTAPE/AUDIOTAPE INTERVIEWS

I, _Steven Barry_____, hereby give my
       (Parent/Guardian)

consent for the Child Advocacy Center (CAC) to record on

videotape/audiotape any or all interviews conducted at the CAC with

my child, _Susan Elizabeth Barry_____, during the course of the

investigation of the report of suspected abuse/neglect of my child.

I understand that by law these interviews are confidential.

Therefore, except in accordance with a court order or pursuant to

prosecution, these tapes shall be the exclusive property of the

CAC.


_Steven Barry_____
**Print Name of Parent/Guardian**

_Susan Elizabeth Barry_____
**Child's Name**

_____
**Signature of Parent/Guardian**

_2-16-2000_____
**Date**

_____
**Witness/Investigator**

_2-16-2000_____
**Date**

_00-023_____
**CAC Case Number**

CCN 00-10646

| PAGE 1 OF 16   HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|
| CONTINUATION ☐   REVISED 7/11/94<br>FOLLOW-UP ☐<br>SUPPLEMENT XXX | BARRY, Susan | 00-10646 |

TEM
JMBER

| | | |
|---|---|---|
| Somers: | Ok. Susan we just sit, over there. I don't know if you remember or not my name's Miss Teresa. | |
| Susan: | Ok. | |
| Somers: | And this is Mr. Mike. Ok? | |
| Susan: | Yup. | |
| Somers: | Before we get started let me just ask you a couple of questions. Your, your name's Susie. How old are you? | |
| Susan: | Eight. | |
| Somers: | Eight years old. What school do you go to? | |
| Susan: | William S. James. | |
| Somers: | Ok. And what grade are you in? | |
| Susan: | Third. | |
| Somers: | You're in third grade. Ok. You live at home with your mom? | |
| Susan: | Yeah. | |
| Somers: | And who else lives with you? | |
| Susan: | My brother and my sister. | |
| Somers: | Ok. What's their names? | |
| Susan: | Stephanie and Steven. | |
| Somers: | Are they bigger than you or smaller? | |
| Susan: | Bigger. | |
| Somers: | They're both bigger? You the youngest? | |
| Susan: | Hm, hm. (Positive) | |

| 55. INVESTIGATING DEPUTY & ID # W# 300 308 | 56. DATE SUBMITTED 2-7-00 | 57. REPORT REVIEW MS | 58. DATE RECEIVED 2/18/00 |
|---|---|---|---|
| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS<br>☒ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED<br>☐ REFERRED TO OTHER AGENCY  ☐ OTHER: | |
| 62. CC TO: SA Garland 2/1.3 MS<br>☒ STATES ATTORNEY  ☐ SFMO  ☐ CID<br>☐ JUVENILE SERVICES  ☐ SOC. SVCS  ☐ COS | | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

| PAGE 2 OF 16 | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|---|
| CONTINUATION ☐<br>FOLLOW-UP ☐<br>SUPPLEMENT XXX | REVISED 7/11/94 | BARRY, Susan | 00-10646 |

TEM
JMBER

| | | |
|---|---|---|
| Somers: | Do you get spoiled though? | |
| Susan: | Yeah. | |
| Somers: | Yeah? That's cool (inaudible). And you're dad lives somewhere else, right? | |
| Susan: | Yeah. | |
| Somers: | And do you go visit him? | |
| Susan: | Yes. | |
| Somers: | How does that work, how's that? You stay there like certain days or what? | |
| Susan: | My mom works four days and my dad's off four days. | |
| Somers: | So when she's working you stay with your dad? | |
| Susan: | Uh, ah. (Positive) | |
| Somers: | And when he's working you stay with your mom? | |
| Susan: | Uh, ah. (Positive) | |
| Somers: | That works out good. So, is that ok? Does that work out for you? | |
| Susan: | Yeah. | |
| Somers: | Yeah, ok. And now I know your mom told you that you were coming here to talk to me about something, right? | |
| Susan: | Hm, hm. (Positive) | |
| Somers: | Ok. And I know it's hard to talk about it but it's really important. I think your mom told you that it's really important that you talk about it? Ok. And we talk to kids all the time here cause stuff like that happens to them. | |

| 55. INVESTIGATING DEPUTY & ID # | 56. DATE SUBMITTED | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| (10) # 388 | 2-17-00 | | |

| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS<br>☐ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED<br>☐ REFERRED TO OTHER AGENCY  ☐ OTHER: |
|---|---|---|

62. CC TO:  ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)
☐ STATES ATTORNEY  ☐ SFMO  ☐ CID
☐ JUVENILE SERVICES  ☐ SOC. SVCS  ☐ COS

PAGE __3__ OF __16__   HCSO FORM #3
CONTINUATION ☐   REVISED 7/11/94
FOLLOW-UP
SUPPLEMENT XXXX

7. VICTIM/PERSON/FIRM
BARRY, Susan

1. IR #
00-10646

ĒM
IBER

| Somers: | It happens to a lot of kids and we talk to them about it. So, we've heard everything. So we're not embarrassed, ok? Even though I know it's hard for you. But it's still important that you tell us. Ok? So, tell me what happened? What, whose your, who are we talking about? Who is the person? |
| --- | --- |
| Susan: | My cousin. |
| Somers: | Ok. What's his name? |
| Susan: | T.J. |
| Somers: | T.J. Alright. Is he, is he older than you or younger than you? |
| Susan: | Old. |
| Somers: | Ok. Do you know how old he is? |
| Susan: | Thirteen. |
| Somers: | He's thirteen. Alright. Did he stay at your dad's too? Or does he visit or...how's that work? |
| Susan: | He used to be at my dad's house but now he's not. |
| Somers: | Ok. When he was at your dad's house was he, was he like spending the night, living there or just visiting during the day or ? |
| Susan: | He lived, he lived there during the week. |
| Somers: | During the week? And he would spend the night too? Did he have his own bedroom? |
| Susan: | Yeah. |

55. INVESTIGATING DEPUTY & ID #   ⑩ 4288   56. DATE SUBMITTED   2-17-00   57. REPORT REVIEW   58. DATE RECEIVED

FOLLOW-UP ASSIGNED TO   60. DATE DUE   61. CASE STATUS
☐ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED
☐ REFERRED TO OTHER AGENCY  ☐ OTHER:
☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)

62. CC TO:
☐ STATES ATTORNEY  ☐ SFMO  ☐ CID
☐ JUVENILE SERVICES  ☐ SOC. SVCS  ☐ COS

| PAGE __4__ OF __16__ | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|---|
| CONTINUATION ☐ FOLLOW-UP SUPPLEMENT XXX | REVISED 7/11/94 | BARRY, Susan | 00-10646 |

ITEM MBER

| Somers: | Ok. Well how, how are the bedrooms in your dad's house? What's where are they at? |
|---|---|
| Susan: | Upstairs was my dad's, my grandma's, his, and then the bathroom. And then downstairs is the bath, there was mine and my, my sister's room and then next door to ours was our brother's. |
| Somers: | Ok. So you had three bedrooms upstairs that were your grandmother's, your dad's, and, and T.J.'s? |
| Susan: | Yeah. |
| Somers: | And downstairs was a bedroom that was for you and your sister and another bedroom that was for your brother? |
| Susan: | Yeah. |
| Somers: | Right. Ok. And something happened with T.J. right? Ok. When this happened where, where were you at? |
| Susan: | My grandma's. |
| Somers: | In your grandmom's bedroom? Ok. Um, can you tell me what happened? And this is the real hard part, I know. Would it be easier to talk if Mr. Mike wasn't here? You think? |
| Crabbs: | You think? |
| Somers: | Ok. Can, can you find us some tissues too? |
| Crabbs: | Sure. I'll knock on the door before I bring the tissue back. |

| 55. INVESTIGATING DEPUTY & ID # (H) #388 | 56. DATE SUBMITTED 2-17-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| 59. FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS ☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED ☐ REFERRED TO OTHER AGENCY ☐ OTHER: | |
| cc. CC TO: ☐ STATES ATTORNEY ☐ JUVENILE SERVICES | ☐ SFMO ☐ SOC. SVCS | ☐ CID ☐ COS | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) |

| PAGE _5_ OF _16_ | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|---|
| CONTINUATION | REVISED 7/11/94 | BARRY, Susan | 00-10646 |
| FOLLOW-UP SUPPLEMENT | | | |

**Crabbs – Leaves the Room**

Somers:   Ok. Sometimes it's easier to talk when (inaudible) not there. But I know it's still hard because you don't even know me. I'm a stranger, right? Ok.

Somers:   But like I said, I talk to kids about this all the time. This happens to a lot of kids, alright? Well we'll wait for him to bring your tissue back. Is Mr. Bear being a help? Yeah. Maybe he can't find tissue. How do you like this room?

Susan:   Cool.

Somers:   When we have little kids in here we ask them what the animal, name the animals and the colors and stuff like that stuff. And we get an idea of how, how, cause some little kids are real smart and other are just like regular. And it's hard to tell unless I do that. But bigger kids like you I don't need to do that.

**Knock at Door**

Somers:   Come in. Thank you.

Crabbs:   You're welcome.

Somers:   Ok. So we were talking about the arrangement in your dad's house is that the three bedrooms upstairs and your bedroom downstairs and your brother's bedroom downstairs. And the something happened with T.J.

Susan:   Yeah.

Somers:   And when it happened it was in your grandmom's room?

Susan:   Yeah.

| 55. INVESTIGATING DEPUTY & ID # | 56. DATE SUBMITTED 2-17-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS ☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED ☐ REFERRED TO OTHER AGENCY ☐ OTHER: ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |
| 62. CC TO: ☐ STATES ATTORNEY ☐ SFMO ☐ CID ☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS | | | |

PAGE _____ OF 16   HCSO FORM #3
CONTINUATION ☐   REVISED 7/11/94
FOLLOW-UP ☐
SUPPLEMENT ☑

7. VICTIM/PERSON/FIRM
BARRY, Susan

1. IR #
00-10646

ITEM NUMBER

| Somers: | Do you call her, what's her name? |
|---|---|
| Susan: | Nan. |
| Somers: | Nan? Ok. So it was in Nan's room. Tell me what happened then we'll talk about it from there. |
| Susan: | He pinned me to the floor. |
| Somers: | He pinned you to the floor? Ok. And then what? |
| Susan: | Pulled my pants down. |
| Somers: | Ok. And then what? |
| Susan: | I'm not really sure. |
| Somers: | Ok. When he pinned you to the floor, do you remember, is this one time or did this happened a couple of times? |
| Susan: | A couple of times. |
| Somers: | Ok. Let's talk about the very first time. Ok? Can you remember the very first time? |
| Susan: | No. |
| Somers: | Ok. How about, let's talk about the last time. Do you remember the very last time it happened, something happened? |
| Susan: | Yeah. |
| Somers: | Ok. Let's talk about that time first. Was that in your Nan's room too? |
| Susan: | Yeah. |
| Somers: | Ok. Was that the time that he pinned you to the floor? |
| Susan: | Hm, hm. (Positive) |

| 55. INVESTIGATING DEPUTY & ID # | 388 | 56. DATE SUBMITTED 2-17-00 | 57. REPORT REVIEW | | 58. DATE RECEIVED |
|---|---|---|---|---|---|
| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS ☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED ☐ REFERRED TO OTHER AGENCY ☐ OTHER: | | | |
| 62. CC TO: ☐ STATES ATTORNEY ☐ SFMO ☐ CID ☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS | | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | | | |

| PAGE 7 OF 16 | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
| CONTINUATION ☐ FOLLOW-UP SUPPLEMENT ☑ | REVISED 7/11/94 | BARRY, Susan | 00-10646 |

**ITEM NUMBER**

Somers:    Ok. Do you remember what you were wearing?

Susan:    No.

Somers:    No? Ok. So, he pinned you to the floor and he took your pants off? Were you wearing pants and underpants or did you have a dress on or?

Susan:    Pants and underpants.

Somers:    Pants and underpants? And did he take both of them off?

Susan:    Yeah.

Somers:    Ok. Do you remember what he was wearing?

Susan:    No.

Somers:    No? Ok. So, he pinned you to the floor, you were laying on the floor? Were you laying on your stomach or on your back?

Susan:    My back.

Somers:    Laying on your back? Ok. Laying like this, did you still have your shirt on?

Susan:    Yeah.

Somers:    Ok. And then after he pulled your pants off then what did he do? I know this is the real hard part, ok? But this is the real important part that I need you to tell me about. You can take your time.

Susan:    (Crying)

Somers:    Do you need me to help you? Ok. You were laying on the floor and your pants were off?

Susan:    Hm, hm. (Positive)

| 55. INVESTIGATING DEPUTY & ID # | (AU) 4-388 | 56. DATE SUBMITTED 2-7-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS ☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED ☐ REFERRED TO OTHER AGENCY ☐ OTHER: | | |
| 62. CC TO: ☐ STATES ATTORNEY ☐ SFMO ☐ CID ☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS | | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | | |

| PAGE __8__ OF __16__ | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | | 1. IR # |
|---|---|---|---|---|
| CONTINUATION ☐ <br> FOLLOW-UP <br> SUPPLEMENT XⓍX | REVISED 7/11/94 | BARRY, Susan | | 00-10646 |

**ITEM JMBER**

Somers:     And where was he at?

Susan:      On the floor.

Somers:     He was on the floor too?  Was he close to your or away from you or?

Susan:      Close to me.

Somers:     Ok.  And did he touch you?

Susan:      Yeah.

Somers:     What did he touch you with?

Susan:      His tongue.

Somers:     His tongue?  Where, where did his tongue touch you?

Susan:      Right down here.

Somers:     Ok.  Is that on your private parts?

Susan:      Yeah.

Somers:     Ok.  Some people have names for their private parts, like their front and back.  Some people call them different names, what, what do you guys in your family call your front part?

Susan:      I don't know.

Somers:     Your private part though?

Susan:      Yeah.

Somers:     Ok.  And that's the front where you pee from?  Ok.  And the back is what, what do you call the back part?

Susan:      Butt.

Somers:     Your butt?  Ok.  So, you said that he put his tongue on your front part?

| 55. INVESTIGATING DEPUTY & ID # | 56. DATE SUBMITTED 2-7-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| 59. FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS <br> ☐ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED <br> ☐ REFERRED TO OTHER AGENCY  ☐ OTHER: | |
| 62. CC TO:  ☐ STATES ATTORNEY  ☐ SFMO  ☐ CID <br> ☐ JUVENILE SERVICES  ☐ SOC. SVCS  ☐ COS | | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

PAGE 9 OF 16  HCSO FORM #3
CONTINUATION □   REVISED 7/11/94
FOLLOW-UP □
SUPPLEMENT ☑

7. VICTIM-PERSON/FIRM
BARRY, Susan

1. IR #
00-10646

ITEM NUMBER

Susan: Yeah.

Somers: Ok, on your private part. Um, Was this the last time we're talking about?

Susan: Yeah.

Somers: That this happened? Ok. Did he say anything to you?

Susan: No.

Somers: When he was doing it?

Susan: No.

Somers: How long do you think he did it for?

Susan: I don't know.

Somers: Ok. When he was using his tongue, how was he using it?

Susan: I don't know.

Somers: You don't know? Ok. Did his tongue go on any other parts of your body?

Susan: No.

Somers: Just there?

Susan: Hm, hm. (Positive)

Somers: Ok. Did he touch you with any other parts of his body?

Susan: No.

Somers: His hands?

Susan: No.

Somers: His privates? No? Ok. And you don't know how long that lasted for?

Susan: No.

Somers: You said this happened more than one time?

55. INVESTIGATING DEPUTY & ID #   56. DATE SUBMITTED   57. REPORT REVIEW   58. DATE RECEIVED
59. FOLLOW-UP ASSIGNED TO   60. DATE DUE   61. CASE STATUS
□ OPEN □ SUSPENDED □ CLEARED-ARREST □ CLEARED-EXCEPTION □ CLOSED
□ REFERRED TO OTHER AGENCY □ OTHER:
□ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)
62. CC TO: □ STATES ATTORNEY □ SFMO □ CID
□ JUVENILE SERVICES □ SOC. SVCS □ COS

| PAGE 10 OF 16 | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|---|
| CONTINUATION ☐<br>FOLLOW-UP ☐<br>SUPPLEMENT XXX | REVISED 7/11/94 | BARRY, Susan | 00-10646 |

ITEM
JMBER

Susan:      Yeah.

Somers:     How many times do you think it happened?

Susan:      I'm not sure?

Somers:     Five times?

Susan:      Yeah.

Somers:     More than five times?

Susan:      Probably five.

Somers:     Probably five?  Ok.  Do you remember when it first started how old you

            were?

Susan:      No.

Somers:     Were you still the same age as you are now or do you think you were

            younger?

Susan:      Same age.

Somers:     Same age?  Ok.  When it first started was it a long time ago or maybe a

            little while ago?

Susan:      A little while.

Somers:     Ok.  When it first started do you  think it was before Christmas?

Susan:      No.

Somers:     After Christmas?  How about after New Year's?

Susan:      No.

Somers:     But it was after Christmas?

Susan:      Yeah.

| 55. INVESTIGATING DEPUTY & ID # | 56. DATE SUBMITTED | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| 59. FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS<br>☐ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED<br>☐ REFERRED TO OTHER AGENCY  ☐ OTHER: | |
| 62. CC TO:<br>☐ STATES ATTORNEY  ☐ SFMO  ☐ CID<br>☐ JUVENILE SERVICES  ☐ SOC. SVCS  ☐ COS | | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

PAGE 11 OF 16    HCSO FORM #3    7. VICTIM/PERSON/FIRM    1. IR #
CONTINUATION    REVISED 7/11/94         BARRY, Susan         00-10646
FOLLOW-UP
SUPPLEMENT
ITEM NUMBER

| Somers: | Ok. And you think happened about five times? |
| Susan: | Yeah. |
| Somers: | And when was the very last time? |
| Susan: | Tues, last Tuesday. |
| Somers: | Last Tuesday. Is that time that somebody tried to come in the door or something or was that...tell me about that? |
| Susan: | My brother was in the bathroom... |
| Somers: | Hm, hm. |
| Susan: | and the door shut and locked and he walked in. |
| Somers: | He walked in where? |
| Susan: | My brother walked in my grandma's room. |
| Somers: | Ok. And that's when you were in there? |
| Susan: | Hm, hm. (Positive) |
| Somers: | And was um, T.J. in there too? |
| Susan: | Yeah. |
| Somers: | Yeah? What were you doing before he walked in? |
| Susan: | I'm not sure. |
| Somers: | Ok. Were you still laying on the floor? |
| Susan: | Yeah. |
| Somers: | Ok. When your brother walked in did he see that? |
| Susan: | No. |
| Somers: | What did he see? |

55. INVESTIGATING DEPUTY & ID #  (10) #388    56. DATE SUBMITTED 2-17-00    57. REPORT REVIEW    58. DATE RECEIVED
59. FOLLOW-UP ASSIGNED TO    60. DATE DUE    61. CASE STATUS
☐ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED
☐ REFERRED TO OTHER AGENCY  ☐ OTHER:
☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)
62. CC TO:
☐ STATES ATTORNEY  ☐ SFMO  ☐ CID
☐ JUVENILE SERVICES  ☐ SOC. SVCS  ☐ COS

| PAGE 12 OF 16 | HCSO FORM #3 | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|---|
| CONTINUATION ☐ FOLLOW-UP SUPPLEMENT ☐ | REVISED 7/11/94 | BARRY, Susan | 00-10646 |

**ITEM NUMBER**

Susan:      Me pulling my pants.

Somers:    Ok.  Was T.J.'s clothes, (clears throat)…excuse me, was T.J.'s clothes on

            or off then?

Susan:      On.

Somers:    On?  Had he ever taken, during all these times that he did it, did he ever

            take his clothes off?

Susan:      No.

Somers:    Did he ever pull his pants down?

Susan:      No.

Somers:    No?  Did you ever see his private parts?  Did he ever show them to you?

Susan:      Yeah.

Somers:    Ok.  Um, how many times do you think he showed you his private parts?

Susan:      One.

Somers:    One time?  Ok.  Did he want you to do something to his private parts?

Susan:      Yeah.

Somers:    What did he want you to do?

Susan:      I'm not sure.

Somers:    Did he say he wanted you to do something?  Ok.  What did he say?

Susan:      I'm not sure about that.

Somers:    Ok. Did he want you to touch his private parts?

Susan:      Yeah.

Somers:    Yeah?  And what did he want you to touch his private parts with?

| 55. INVESTIGATING DEPUTY & ID # | 56. DATE SUBMITTED 2-7-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS ☐OPEN ☐SUSPENDED ☐CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐CLOSED ☐ REFERRED TO OTHER AGENCY ☐ OTHER: | |
| 62. CC TO: ☐ STATES ATTORNEY ☐ SFMO ☐ CID ☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS | | OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

PAGE __13_ OF __16__    HCSO FORM #3
CONTINUATION    REVISED 7/11/94
FOLLOW-UP
SUPPLEMENT
ITEM
NUMBER

7. VICTIM/PERSON/FIRM

**BARRY, Susan**

1. IR #

**00-10646**

| | |
|---|---|
| Susan: | My hand. |
| Somers: | Your hand? Ok. And did that happen? |
| Susan: | No. |
| Somers: | No? Ok. Did he want you to touch his private parts with anything else? |
| Susan: | No. |
| Somers: | No? Ok. That only happened one time? |
| Susan: | Yeah. |
| Somers: | Ok. Um, did he ever try to put his private part near your private part? |
| Susan: | Yeah. |
| Somers: | Yeah? Ok. How many times did that happen? |
| Susan: | Probably two. |
| Somers: | Two times? Ok. When he put his private part near your private part, could you feel it? |
| Susan: | No. |
| Somers: | You couldn't feel it? |
| Susan: | No. |
| Somers: | Did he do it? |
| Susan: | No. |
| Somers: | How come? |
| Susan: | I don't know. |
| Somers: | Ok. Did you say anything to him? |
| Susan: | Yeah, I said get off me. |

55. INVESTIGATING DEPUTY & ID#    56. DATE SUBMITTED    57. REPORT REVIEW    58. DATE RECEIVED

59. FOLLOW-UP ASSIGNED TO    60. DATE DUE    61. CASE STATUS
☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED
☐ REFERRED TO OTHER AGENCY ☐ OTHER:

62. CC TO:    ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)
☐ STATES ATTORNEY ☐ SFMO ☐ CID
☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS

| PAGE __14__ OF __16__ | 7. VICTIM/PERSON/FIRM | 1. IR # |
|---|---|---|
| HCSO FORM #3<br>REVISED 7/11/94<br>CONTINUATION ☐<br>FOLLOW-UP<br>SUPPLEMENT XXX | BARRY, Susan | 00-10646 |

ITEM
JMBER

Somers:     Ok. Every time that he did this, did he, did he, or anytime that he did this,

did he ever say anything to you?

Susan:     No.

Somers:     No? Did you ever say anything to him?

Susan:     No.

Somers:     Ok. Did he ever tell you about telling anybody?

Susan:     Yeah, he said, if you tell anybody I'm going to hurt you but I told my

mom.

Somers:     Ok. Um, can you think of anything else that happened…

Susan:     No.

Somers:     that I, that didn't ask you about?

Susan:     No.

Somers:     Ok. Can you hold on one minute?

Susan:     Yeah.

Somers:     Ok.

**Somers – Leaves the Room**

**Somers – Returns to Room**

Somers:     Ok. We're almost done.

Susan:     Ok.

Somers:     Just a couple more questions. Ok. When, when T.J. would be like licking

on you or rubbing or had his privates near you or whatever, how would it

stop? What would make it stop?

| 55. INVESTIGATING DEPUTY/CID # ✏ # 308 | 56. DATE SUBMITTED 2-17-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| 9. FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS ☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED ☐ REFERRED TO OTHER AGENCY ☐ OTHER: | |
| 62. CC TO: ☐ STATES ATTORNEY ☐ SFMO ☐ CID ☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS | | ☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

PAGE 15 OF 16   HCSO FORM #3
CONTINUATION ☐   REVISED 7/11/94
FOLLOW-UP
SUPPLEMENT XXX

7. VICTIM/PERSON/FIRM

BARRY, Susan

1. IR #

00-10646

ITEM
NUMBER

| | | |
|---|---|---|
| Susan: | I would yell at him. |
| Somers: | You would yell at him and then he would stop? |
| Susan: | Hm, hm. (Positive) |
| Somers: | Do you, do you ever think that um, that your brother or your sister or anybody else saw anything? |
| Susan: | No. |
| Somers: | No? Ok. Do you think that he ever tried to do anything with, with anybody else? |
| Susan: | He tried to with my sister. |
| Somers: | How do you know? |
| Susan: | Because she told me. |
| Somers: | Ok. When did she tell you this? |
| Susan: | The other day. |
| Somers: | After your mom already knew about what happened with you? |
| Susan: | Yeah. |
| Somers: | Ok. Did she say what he tried to do? |
| Susan: | No. |
| Somers: | Ok. So, how do you feel about him? |
| Susan: | Mad. |
| Somers: | Ok. If you, what would you like to see happen to him if anything? |
| Susan: | I don't know. |

55. INVESTIGATING DEPUTY & ID 12 4208   56. DATE SUBMITTED 2-7-00   57. REPORT REVIEW   58. DATE RECEIVED

59. FOLLOW-UP ASSIGNED TO   60. DATE DUE   61. CASE STATUS
☐ OPEN ☐ SUSPENDED ☐ CLEARED-ARREST ☐ CLEARED-EXCEPTION ☐ CLOSED
☐ REFERRED TO OTHER AGENCY ☐ OTHER:

C TO:
☐ STATES ATTORNEY ☐ SFMO ☐ CID
☐ JUVENILE SERVICES ☐ SOC. SVCS ☐ COS
☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)

| PAGE 16 OF 16 | HCSO FORM #3 | 7. VICTIM/PERSON-FIRM | 1. IR # |
|---|---|---|---|
| CONTINUATION ☐<br>FOLLOW-UP<br>SUPPLEMENT XXX | REVISED 7/11/94 | BARRY, Susan | 00-10646 |

ITEM
NUMBER

Somers:     Ok. That's fine. Alright. Do you know the difference between truth and

a lie?

Susan:      Yeah.

Somers:     Yeah? If I said that this shirt was white is that the truth or a lie?

Susan:      That's the truth.

Somers:     Ok. The stuff that we were talking about today with T.J.?

Susan:      Hm. (Positive)

Somers:     Everything we were talking about, was all that the truth or a lie?

Susan:      That was the truth.

Somers:     Ok. Alright. You have any questions you want to ask me?

Susan:      Nope.

Somers:     Nope? Alright then, you did great.

Susan:      Hm.

Somers:     Ok?

Susan:      Ok.

Somers:     You know where to go straight back up. Tell mom and dad I'll be up in a

minute.

| 55. INVESTIGATING DEPUTY & # | 56. DATE SUBMITTED<br>2-7-00 | 57. REPORT REVIEW | 58. DATE RECEIVED |
|---|---|---|---|
| FOLLOW-UP ASSIGNED TO | 60. DATE DUE | 61. CASE STATUS<br>☐ OPEN  ☐ SUSPENDED  ☐ CLEARED-ARREST  ☐ CLEARED-EXCEPTION  ☐ CLOSED<br>☐ REFERRED TO OTHER AGENCY  ☐ OTHER: | |

☐ OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS)

62. CC TO:
☐ STATES ATTORNEY   ☐ SFMO   ☐ CID
☐ JUVENILE SERVICES  ☐ SOC. SVCS   ☐ COS

**ARREST/SUMMONS RECORD**
**HCSO FORM #60**
**REVISED 10/15/96**

**HCSO WARRANT NUMBER(S):**

| 1. ARREST # | 2. HC INDEX # | 3. DEFENDANT'S NAME (last, first, middle) |
|---|---|---|
| 2030B | | MULLIS, TRAVIS JAMES |

| 4. RACE | 5. SEX | 6. HEIGHT | 7. WEIGHT | 8. HAIR | 9. EYES | 10. DATE OF BIRTH | 11. CITY OF BIRTH | 12. STATE OF BIRTH |
|---|---|---|---|---|---|---|---|---|
| W | M | 5'1 | 101 | Lt Brown | Hazel | 9-20-86 | Charlotte | N.C. |

| 13. *ETHNICITY | 14. RESIDENCE ADDRESS (street number, street name, city, state, zip code) | 15. SECTOR OF RESIDENCE |
|---|---|---|
| W | 3340 Racoon Ct Abingdon MD 21009 | 30 |

| 16. TELEPHONE NUMBER | 17. ARREST DATE | 18. ARREST TIME | 19. SECTOR OF ARREST | 20. CAUTION |
|---|---|---|---|---|
| (410) 515-0062 | 3-1-00 | 1610 HOURS | 40 | ☐ YES ☒ NO |

| 21. IF CAUTION IS YES, BASIS FOR CAUTION | 21A. ARMED AT TIME OF ARREST ☐ YES ☐ NO  WEAPON: | 22. BLOOD ALCOHOL CONTENT |
|---|---|---|

| 23. SOUNDEX NUMBER | 24. STATE | 25. SOCIAL SECURITY NUMBER | 26. ARRESTING DEPUTY (PRINT NAME) | 27. ID NUMBER |
|---|---|---|---|---|
| NONE | | 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 | CRABBS | 388 |

| 28. COURT CASE NUMBER | 29. HCSO REPORT NUMBER | 30. SCARS/MARKS/TATTOOS/AMPUTATIONS (DESCRIBE AND LOCATION ON BODY) |
|---|---|---|
| 4000-10646 | | STOMACH |

| 31. BOOKING REMARKS | 32. OTHER ARRESTS INVOLVING THIS PERSON OR OTHERS APPREHENDED WITH THIS PERSON |
|---|---|

**33. CHARGES (INCLUDE TYPE FOR ALL ASSAULT/BATTERY, CDS AND GAMBLING CHARGES)**

| A. CHARGE/TYPE | a. CHG/CIT/CO# | B. CHARGE/TYPE | b. CHG/CIT/CO# |
|---|---|---|---|
| 2ND DEG S.O. 27-464A | 2-3600 | 3RD DEG S.O. | 3-3609 |
| C. CHARGE/TYPE | c. CHG/CIT/CO# | D. CHARGE/TYPE | d. CHG/CIT/CO# |
| ASSAULT    ART 27 SEC 12A | 1-1415 | | |
| E. CHARGE/TYPE | e. CHG/CIT/CO# | F. CHARGE/TYPE | f. CHG/CIT/CO# |

**34. LEVEL (CIRCLE ONE)**
MC - MISDEMEANOR-CITE/SUMM    MO - MISDEMEANOR-OTHER    (FB) FELONY-BOOK
MB - MISDEMEANOR-BOOK    FC - FELONY-CITE/SUMM    FO - FELONY-OTHER

**35. ISSUING AGENCY/COURT** Harford Co.

**36. IMMEDIATE DISPOSITION (CIRCLE ONE CODE ONLY)**

**ADULT ONLY:**
10 RELEASED ON RECOGNIZANCE
20 T.O.T. OTHER AGENCY (NOT PD)
40 T.O.T. OTHER POLICE AGENCY
50 INCARCERATED DET CTR - BOND
60 INCARCERATED DET CTR - NO BOND
70 SIGN CITATION/SUMMONS
80 RELEASED ON BOND

**JUVENILE ONLY:**
(31) REFERRED/RELEASED TO JUVENILE SERVICES/PARENT
41 RELEASED TO OTHER POLICE AGENCY
51 CHARGED AS ADULT - JUVENILE STATUS WAIVED

CUSTODY TYPE: ☐ SECURE ☒ NON-SECURE
CUSTODY LOCATIONS: ☐ Interview Room ☐ Processing Room
OTHER:

| 37. ARREST LOCATION | 45 S. Main St  Belair MD 21014 |
|---|---|

| 38. ALIAS/NICKNAMES USED | T.J. |
|---|---|

| 39. WERE FINGERPRINTS AND PHOTOGRAPHS TAKEN? ☒ YES ☐ NO | 40. IF NO, WHY? |
|---|---|

| 41. EMPLOYER/SCHOOL NAME AND ADDRESS | 42. OCCUPATION |
|---|---|
| Edgewood Middle School - Willoughby Beach Rd - 7&8 Gr. | Student |

**IF ADULT, STOP HERE. IF JUVENILE, COMPLETE BELOW**

| 43. FATHER/GUARDIAN | 44. HOME PHONE IF DIFFERENT THAN BLOCK #16 |
|---|---|
| Gary Mullis | |

| 45. FATHER/GUARDIAN ADDRESS (IF DIFFERENT THAN BLOCK #14) | 46. WORK PHONE |
|---|---|
| Department of Correction as an Inmate | |

| 47. MOTHER/GUARDIAN | 48. HOME PHONE IF DIFFERENT THAN BLOCK #16 |
|---|---|
| Anne Marie Mullis | Same |

| 49. MOTHER/GUARDIAN ADDRESS (IF DIFFERENT THAN BLOCK #14) | 50. WORK PHONE |
|---|---|
| Same | 410-533-3700 |

**51. RELEASE AGREEMENT**

IN ACCORDANCE WITH COURTS AND JUDICIAL PROCEEDINGS §§3-814(c) OF THE LAWS OF THE STATE OF MARYLAND, THE HARFORD COUNTY SHERIFF'S OFFICE HEREBY RELEASES THE ABOVE NAMED JUVENILE TO THE CARE AND CUSTODY OF: (PLEASE PRINT)

Transported to Harford Memorial for Emergency Commitment

| (NAME) | (ADDRESS) | (TELEPHONE) | (RELATIONSHIP) |
|---|---|---|---|

IN DOING SO, IT BECOMES YOUR RESPONSIBILITY TO PRODUCE SAID JUVENILE AT SUCH TIME AND PLACE AS HE OR SHE MAY BE DIRECTED BY JUVENILE SERVICES, STATES ATTORNEY'S OFFICE OR THE JUVENILE COURT FOR HARFORD COUNTY, MARYLAND. FAILURE TO PRODUCE SAID JUVENILE WHEN SO DIRECTED WILL BE CAUSE FOR A WARRANT TO BE ISSUED BY THE COURT FOR THE CHILD AND CONTEMPT PROCEEDINGS MAY BE INSTITUTED AGAINST YOU. I UNDERSTAND THE PROVISIONS OF THIS AGREEMENT AND PROMISE TO COMPLY WITH THEM AND AFFIX MY SIGNATURE BELOW.

| 52. SIGNATURE OF PERSON TO WHOM JUVENILE WAS RELEASED | 53. DATE RELEASED | 54. TIME RELEASED |
|---|---|---|
| Hospital E.R. Nurse Sara | 3-1-00 | 1800 HOURS |

| 55. SIGNATURE OF DEPUTY COMPLETING THIS FORM | 56. APPROVED BY | 57. DATE SUBMITTED |
|---|---|---|
| W. Crabbs 388 | Lt DR James | 3/1/00 |

**ETHNICITY CODE REFERENCE**

A - ASIAN/PACIFIC ISLANDER    W - WHITE, NON-HISPANIC
B - BLACK, NON-HISPANIC    X - WHITE, HISPANIC
I - AMERICAN INDIAN/ALASKAN    Y - BLACK, HISPANIC
U - UNKNOWN

**COPY DISTRIBUTION**

WHITE - WITH CHARGING DOCUMENT
YELLOW - ATTACH TO POLICE REPORT

| PAGE  2   OF  2 PAGES   HCSO FORM # 2 | 7. VICTIM / PERSON / FIRM | 1. IR # |
|---|---|---|
| CONTINUATION          REVISED<br>12/1/92<br>FOLLOW - UP<br>SUPPLEMENT | Barry, Susan Elizabeth | 2000-10646 |

| ITEM<br>No.# | |
|---|---|

On 2-28-2000 the assigned contacted the suspect's mother Anne Mullis and scheduled an interview with the suspect on 2-29-2000 at 1700 hrs. at the Sheriff's Office.

On 2-29-2000 the assigned was contacted by Mrs. Mullis and advised on the advice of her attorney she would not be bringing Travis in for the scheduled interview.

On 3-1-2000 at 1400 hrs. the assigned responded to the Harford County District Court for an ex-parte hearing involving the suspect in this case.
The assigned was advised by ASA Denise Sulzbach, that she had reviewed the facts of this case. Mrs. Sulzbach advised the assigned to arrest the suspect, Travis James Mullis and charge him with 2nd Degree Sex Offense, 3rd Degree Sex Offense, and Assault.
The assigned asked Mrs. Anne Mullis the suspects mother to bring Travis to the Sheriff's Office after the hearing. Mrs. Mullis agreed and brought her son to the office at 1610 hrs
Travis Mullis was then arrested and processed per procedure. During the processing Travis stated to the assigned, "If you send me home with my mother I'm gonna KILL myself!"
The assigned attempted to find a reason why Travis would want to hurt himself, but he said it was "everything that was happening to him."
Travis commented several times in front of his mother and grandmother that he wanted to commit suicide, and he said he tried it before, and this time he was "gonna do it right."
The assigned notified Lt. Teresa Walter and Sgt. Mark Forwood of Travis' intentions.
The assigned then transported Travis to Harford Memorial Hospital and completed an emergency evaluation on Travis.
Mrs. Mullis met the assigned at the hospital and also conferred with hospital staff.

Investigation complete: cleared by arrest

Investigative time: 5 hrs.

| 55. INVESTIGATING DEPUTY & ID #<br>DFC W. M. CRABBS 388 | 56. DATE SUBMITTED<br>3-2-2000 | 57. REPORT REVIEW<br>Lt. M. Seneman | 58. DATE REVIEWED<br>3/7/00 |
|---|---|---|---|
| 59. FOLLOW-UP TO | 60. DATE DUE | 61. CASE STATUS<br>OPEN     SUSPENDED     CLEARED-ARREST     CLEARED -EXCEPTION     CLOSED<br>REFERRED TO OTHER AGENCY     OTHER: | |
| 62. CC TO: SA Sulzbach  3/7 ars<br>     TES ATTORNEY✗   SFMO     CID<br>     JENILE SERVICES   SOC SVCS   COS | OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | | |

| PAGE 2 OF 2 PAGES   HCSO FORM # 2 | 7. VICTIM / PERSON / FIRM | 1. IR # |
|---|---|---|
| CONTINUATION          REVISED<br>12/1/92<br>FOLLOW - UP<br>SUPPLEMENT | Barry, Susan Elizabeth | 2000-10646 |

ITEM
No.#

    On 3-2-2000 at 0915 hrs. the assigned completed the notification form to Harford County School system, for reportable offenses.

    The completed form was faxed to Mr. Thurman Doolittle.

    The original form is submitted with this supplement.

Investigative time: 1 hr.

| 55. INVESTIGATING DEPUTY & ID #<br>DFC W. M. CRABBS 388 | 56. DATE SUBMITTED<br>3-2-2000 | 57. REPORT REVIEW | 58. DATE REVIEWED<br>3/7/00 |
|---|---|---|---|
| 59. FOLLOW-UP TO | 60. DATE DUE | 61. CASE STATUS<br>OPEN   SUSPENDED   CLEARED-ARREST   CLEARED-EXCEPTION   CLOSED<br>REFERRED TO OTHER AGENCY   OTHER: | |
| 62. CC TO:<br>ATES ATTORNEY   SFMO   CID<br>JENILE SERVICES   SOC SVCS   COS | | OTHER (IF ANOTHER POLICE AGENCY, INCLUDE COMPLETE ADDRESS) | |

HARFORD COUNTY SHERIFF'S OFFICE

FAX TRANSMISSSION SHEET

DATE: 3-2-00                                    CCN: 2000-10646

TO:  School Superintendent of _HARFORD_    County/City

★ ATTN: Mr. THURMAN DOOLITTLE

FAX # 410-893-2478

FROM : Harford County Sheriff's Office - DET. W.N. CRABBS #388
       Telephone Number: (410) 838-6600

RE:  Student Safety & Support Act: Student Arrestee-Reportable
     Offense(s)

## CONFIDENTIALITY NOTICE

The information in this transmission is intended only for the
individual/designee or entity named above. It is legally privileged
and confidential. If you have received this information in error
please notify us immediately and send the original transmission to
us by mail. Return postage is guaranteed. If the reader of this
message is not the intended recipient, you are hereby notified that
any disclousure, dissemination, distribution, or copying of this
communication or its contents, is strictly prohibited.

Student Name:            _TRAVIS JAMES MULLIS_

School Attended:         _EDGEWOOD MIDDLE SCHOOL_

Report Number:           _2000-10646_

Reportable Offense(s):   _SECOND DEGREE SEX OFFENSE_
                         _THIRD DEGREE SEX OFFENSE_

                                                   SO-57

# Harford County Sheriff's Office
## L. Jesse Bane, Sheriff

Date        2/29/2008

To:         CRABBS, M. #0388

From:       Property Management Unit

Subject:    Property/Evidence Disposition Request

| | |
|---|---|
| Incident Number: | 2000-010646 |
| Date Submitted: | 2/16/2000 |
| Owner: | SUSAN BARRY |
| Item(s) In Question: | AUDIO TAPE |

Disposition on the above case needs to be made.  Please determine whether the item(s) may be disposed, returned to the owner, or if the item(s) must be held for court.

If the item(s) are to be returned, they will be forwarded to you so that you can deliver them to the owner.

If the item(s) are to be held for court, indicate a valid court case number.

If none of these options are appropriate, contact the Property Manager to discuss the disposition further.

Return completed form to the Property Unit before  3/15/2008.

Indicate your selection below:

_____ Item(s) may be disposed.

_____ Hold for court, docket number: _____

_____ Forward the item(s) to me for return to owner

Lt. W. Michael Crabbs #388
Office of Professional Standards
Internal Affairs Unit
Signature                          date

3-10-08

**DESTROYED**
MAR 1 1 2008
David Cole

| For Property Management Unit Use Only | |
|---|---|
| D-21          9377 | BAM PMU Update |

# Harford County Sheriff's Office
## Property / Evidence Record

| Field | Value |
|---|---|
| 1. Submitting Number | CC18528 |
| 2. ID No. | 389 |
| 3. Date Recovered | 2-16-00 |
| 4. Incident Number | 00-10646 |

**5. Address and Location of Recovery (Be Specific):** CAC 1800 Ave SO

| 13. Defendant Name(s): | TRAVIS JAMES MILLS |
|---|---|

**7. Owner Name:** SUSAN ELIZABETH BARR

**8. Owner Address:** 18 Oakley SO

**9. City:** Bel Air

**10. State:** MD

**11. Zip Code:** 21014

| 14. Item No. | 15. Qty. | 16. Item Description Color, Size, Brand, Model, Serial Number, Owner Applied Number, Etc. Note Damage or Spoiled or Special Conditions | 17. Value | 18. Status (✓) (Check One) | | | 19. Specify | | 20. Property Unit Use Only | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hold for Court | Found Property | Release (Y/N)* | Destroy (Y/N) | | Record Number | Storage Location | Purged (P/D/S) | Date Purged |
| 1 | 1 | JERY MCLEO ANNO TYPE | 1.6 | ✓ | | | N | | 9377 | D-21 | | |

**DESTROYED**
**MAR 1 1 2008**
David Coble

*Complete Comment Section on Reverse Side

**Do Not Fold, Staple, Tape, or Attach Property / Evidence Record to Property.
Mutilated Documents Will Not Be Accepted.**

## 21. Property / Evidence Record Chain of Custody

| Item No. | Released By | Released To | Date | Time |
|---|---|---|---|---|
| 1 | CRABBS 388 | Evidence Locker | 2/17/00 | 1410 |
| 1 | HCSO Evidence Closet | SGT EWSON 76 | 2-17-00 | 14²⁰ |
| 1 | SGT EWSON 76 | Storage | 2-17-00 | 14³⁰ |
| | | | | |
| | **DESTROYED** | | | |
| | MAR 11 2008 | | | |
| | David Coble | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## 22. Notations (Date / Time Owner Notified, etc.)

# Harford County Sheriff's Office
## L. Jesse Bane, Sheriff

**Date**    **2/29/2008**

**To:**    CRABBS, M. #0388

**From:**    Property Management Unit

**Subject:**    Property/Evidence Disposition Request

| | |
|---|---|
| Incident Number: | 2000-010646 |
| Date Submitted: | 2/16/2000 |
| Owner: | SUSAN BARRY |
| Item(s) In Question: | 2 VIDEO TAPES |

Disposition on the above case needs to be made. Please determine whether the item(s) may be disposed, returned to the owner, or if the item(s) must be held for court.

If the item(s) are to be returned, they will be forwarded to you so that you can deliver them to the owner.

If the item(s) are to be held for court, indicate a valid court case number.

If none of these options are appropriate, contact the Property Manager to discuss the disposition further.

Return completed form to the Property Unit before 3/15/2008.

Indicate your selection below:

_____ Item(s) may be disposed.

_____ Hold for court, docket number: _____

_____ Forward the item(s) to me for return to owner

Lt. W. Michael Crabbs #388
Office of Professional Standards
Internal Affairs Unit

_____    3-10-08

     Signature            date

**DESTROYED**
MAR 1 1 2008
David Cole

| For Property Management Unit Use Only | | |
|---|---|---|
| D-21 | 9371 | BAM PMU Update |

**Harford County Sheriff's Office**
**Property / Evidence Record**

Rev. 9/04/94

5. Address and Location of Recovery (Be Specific):
CAC 18-061 (2.5)

2. Owner Name:
SUSAN Elizabeth Bailey

8. Owner Address:
18 061 (2.5)

1. Sounding Marrige:
CMWB3

6. City:
Bel Air

7. ID No:
388

10. State:
MD

11. Zip Code:
21014

2. Incident Type:
Evan Rooner

3. Date Recovered:
2-16-00

4. Incident Number:
00-10646

13. Defendant Name of:
Travis Mullis

| 14. Item No. | 15. Qty. | 16. Item Description Color, Size, Brand, Model, Serial Number, Owner Applied Number, Etc. Note Damage or Special Conditions | 17. Value | 18. Status (✓) (Check One) | | | 19. Specify | | 20. Property Unit Use Only | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Hold for Court | Found Property | Release (Y/N)* | Destroy (Y/N) | Record Number | Storage Location | Purged (R/D/S) | Date Purged |
| 1 | 2 | Universal Video Tapes  T=120 | $2.00 | ✓ | | | ✓ | 9371 | D-21 | | |

**DESTROYED**
MAR 11 2008
David Coble

ORIGINAL (PROPERTY MANAGER W "PROPERTY/EVIDENCE)

*Complete Comment Section on Reverse Side

SO-258

**Do Not Fold, Staple, Tape, or Attach Property / Evidence Record to Property.
Mutilated Documents Will Not Be Accepted.**

### 21. Property / Evidence Record Chain of Custody

| Item No. | Released By | Released To | Date | Time |
|---|---|---|---|---|
| 1 | CRAPBES 288 | EVIDENCE LOCKER | 2-16-00 | 1050AM |
| 1 | HCSO EVIDENCE CLOSET | SETEWSO76 | 2-16-00 | 1450 |
| 1 | SETEWSO76 | STORAGE | 2-17-00 | 13 10 |
| | **DESTROYED** | | | |
| | MAR 1 1 2008 | | | |
| | David Cobbe | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### 22. Notations  (Date / Time Owner Notified, etc.)

DEFENSE EXHIBIT NO. 39

## AFFIDAVIT OF RECORDS CUSTODIAN

**DEFENDANT'S EXHIBIT 39**

BEFORE ME, the undersigned authority, personally appeared

_Jose M Salazar_, who, being by me duly sworn, deposed as follows:

"My name is _Jose M Salazar_, I am of sound mind, capable of making this

Affidavit, and personally acquainted with the facts herein stated:

I am the custodian/assistant custodian of the records for the GALVESTON COUNTY SHERIFF OFFICE/ CORRECTIONS in CLASSIFICATION & INMATE RECORDS DEPT. These said _138_ pages of records are kept by GALVESTON COUNTY SHERIFF OFFICE/CORRECTTIONS in the regular course of business, and it was the regular course business of GALVESTON COUNTY OFFICE/CORRECTIONS, for an employee of representative of the GALVESTON COUNTY SHERIFF OFFICE/CORRECTIONS, with knowledge of the act, event, condition, opinion or diagnosis recorded to make the record or to transmit the information thereof to be included in such record; and the record was made at or near the time or reasonably soon thereafter. The records attached hereto are exact duplicates of the original and it is policy of our offices to not permit the originals to leave the GALVESTON COUNTY SHERIFF OFFICE/CORRECTIONS.

x _____ **(Affiant)**

SWORN TO AND SUBSCRIBED before me by the above named affidavit this

_28_ day of _January_, 2011, to certify which, witness my hand and seal of office.

BONNIE JEAN WITTMAN
Notary Public
STATE OF TEXAS
My Comm. Exp. Jan. 21, 2014

x _____

NOTARY PUBLIC IN AND FOR THE STATE OF TEXAS

x _Bonnie J. Wittman_

**(Print Name)**

MY Commission Expires: _01/21/2014_

| User: MOSELEYJ, | G | .STON COUNTY SHERIFF'S OFF | 02/06/2008 00:25 |

## BOOKING REPORT

Booking #: 64386     **\*JM64386\***     **Status:** Active

**Date/Time:** 02/06/2008 00:17    **Cell Loc:** PM, MED, NMED, M115

**Bk Officer:** MOSS, M. J. (7180)     **Name ID:** 391468

**FP Officer:** MOSS, M. J. (7180)     **Prior bookings:**

**Srch Officer:** (0)       None

**Fingerprint:**      **Security:**

**Prop Bins:**

### ─ Inmate Info: ─

**Name:** MULLIS, TRAVIS JAMES     **Local ID:** 331074

**Addr:** 1100 FOX MEADOW DR 212     **Race:** W    **Sex:** M

ALVIN, TX 77511     **Hair:** BRO    **Eye:** HAZ

**DOB:** 09/20/1986    **Age:** 21    **Hgt:** 5'10    **Wgt:** 145

**\*IM391468\***

**SSN:** 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    **Marital Status:** Single, 0 Dependents     **Time Lived in Area:** 0 Yr

**Local ID:**

**Juvenile:** Adult    **Country of Birth:** United States     **Citizenship:** United States

**Employer:** Unemployed     **Religion:** None

**Em. Address:**     **Ph:** n/a

**Attorney:**     **Ph:** n/a

**AKA:**

**Alerts:**

| Case ID | Date Arrested | Officer | Agency | Charge | Charge: Type | Status | Amount | Bond: Status | Type |
|---|---|---|---|---|---|---|---|---|---|
| 1080333 | 02/05/2008 | Varela | GPD | CAPITAL MURDER | F | PRET | $1,000,000 | Acti | Crs |

**Notes:** 2-5-08   Varela   out of county (Brazoria Co)    F     $ 50000    CRS

In         Out



Revised : 6-7-04 GW

FILL IN ALL

FAILURE TO COMPLETE ALL SPACES MAY RESULT IN REFUSAL OF PRISONER.

**TEMPORARY COMMITMENT – GALVESTON COUNTY JAIL**

CJIS TRN NO.

AGENCY CASE NO: 2008-3

COUNTY SPN NO.

**DEFENDANT:**

| LAST NAME | FIRST | MIDDLE | | | RACE | | D.O.B. | | PLACE OF BIRTH |
|---|---|---|---|---|---|---|---|---|---|
| MULLIS | TRAVIS | JAMES | | | White | | 09-20-1986 | | North Carolina |

| ALIAS(ES) | | SEX | WT. | HT. | EYES | HAIR | BUILD | | COMPLEXION |
|---|---|---|---|---|---|---|---|---|---|
| TJ | | Male | 145 | 5'10 | Hazel | Brown | Thin | | Fair |

| HOME ADDRESS | CITY | STATE | ZIP CODE | PHONE ( ) | | OCCUPATAION | | EMPLOYER |
|---|---|---|---|---|---|---|---|---|
| 1100 Fox Meadow Dr # 212 | Alvin | Texas | 77511 | | | | | |

| SOCIAL SECURITY NO. | DRIVERS LIC.NO. | STATE | ID CARD NO. | | STATE | | OTHER NUMBERS |
|---|---|---|---|---|---|---|---|
| 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 | 23855177 | Tx | | | | | |

| NEXT OF KIN | HOME ADDRESS | | | STATE | | PHONE ( ) |
|---|---|---|---|---|---|---|
| Anne Mullis-Mother | Unknown | | CITY | Florida | | 561-602-9949 |
| | | | Ocala | | | |

**GALVESTON COUNTY CHARGES**

| OFFENSE AND OFFENSE CODE | STATUE AND CITATION # | CASE/CAUSE # | COURT | BOND | FINE/COST | FEL | MISD | TRS# |
|---|---|---|---|---|---|---|---|---|
| Capital Murder | | 0802 | 56th Dist | $1,000,000 | | X | | |
| | | | | | | | | |
| | | | | | | | | |

**OUT OF COUNTY DETAINERS ONLY**

| AGENCY PLACING | BY | OFFENSE AND OFFENSE CODE | WARRANT # | BOND | FINE/COST | FEL | MISD | TRS# |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**ARREST INFORMATION**

| ARRESTING AGENCY | ARRESTING OFFICER | | TRANSPORTING AGENCY | | TRANSPORTING OFFICER |
|---|---|---|---|---|---|
| Galveston Police Department | Sgt R. Varela # 796 | | Galveston Police Department | | Sgt R. Varela # 796 |

| DATE OF ARREST: | 02-05-2008 | TIME OF ARREST | LOCATION OF ARREST | | ARRESTING AGCY ORI | | PROSECUTOR ORI |
|---|---|---|---|---|---|---|---|
| DATE OF OFFENSE: | 01-29-2008 | 22:45 | ARREST DISPOSITION TOT | Houston Texas | TX0840400 | | TX0840415A |

| | | | | | FIRE ARM CODE | | STORED AT |
|---|---|---|---|---|---|---|---|

**VEHICLE INFORMATION**

| VEHICLE MAKE | MODEL | YEAR | COLOR | LICENSE | STATE | TOWED BY | STORED AT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

TRANS. HAZ. MATERIAL? CIRCLE YES OR NO

OPER. COM. VEHICLE? CIRCLE YES OR NO

ARREST/OFFENSE DETAILS: SUBJECT WAS EXTRADITED FROM PHILADELPHIA PENNSYLVANIA TO HOUSTON TEXAS. SUBJECT WAS TAKEN INTO CUSTODY AT HOUSTON INTERCONTINENTAL AIRPORT AND TRANSPORTED TO THE GALVESTON COUNTY JAIL FOR BOOKING ON LISTED CHARGE.

REMARKS/CAUTIONS:

RECEIVED IN JAIL BY: _____ DATE: _____ TIME: _____

# WARRANT FOR ARREST

THE STATE OF TEXAS
COUNTY OF GALVESTON

THE STATE OF TEXAS to any sheriff or any Peace Officer of Galveston County, Texas, or any Peace Officer of the State of Texas,

GREETING,

WHEREAS, the Affiant whose signature is averment to the affidavit appearing attached hereto is a Peace Officer under the laws of the State of Texas and did heretofore this day subscribe and swear to said affidavit before me, which said affidavit is by this reference incorporated herein for all purposes, and whereas I find the facts stated by the Affiant in said affidavit show that Affiant has probable cause and proper grounds for the issuance of this warrant.

NOW, THEREFORE, you are commanded to forthwith to arrest Travis James Mullis, W/M, DOB 9/20/1986

For the offense of Capital Murder

IN THE NAME AND BY THE AUTHORITY OF THE STATE OF TEXAS.

HEREIN FAIL NOT, but due return make of this warrant, showing how you have executed the same.

ISSUED at __9:15__ o'clock __P__ . M. on this the 1st day of February, 2008, to certify which witness my hand this day.

_____

MAGISTRATE
56th District Court
Galveston County, Texas

# COMMITMENT

No. _____

THE STATE OF TEXAS
COUNTY OF GALVESTON

The State of Texas, to the Sheriff of GALVESTON COUNTY—Greeting:

YOU ARE HEREBY COMMANDED to commit to the jail of GALVESTON COUNTY the body of Travis James Mullis on the charge of Capital Murder. The said defendant may be released on the Bond Amount of Five Hundred Thousand Dollars ($500,000.00). *One Million Dollars* *$1,000,000.*

WITNESS my official signature, on this the ___1st___ day of February, 2008.

_____
Magistrate

```
FROM: ATS8, TO: GGSI ATS1    _ɔZ
DATE/TIME: 06/27/08 09:5'
0601620W               SO BRAZORIA CO                06/27/2008
SO GALVESTON CO
REF:MULLIS,TRAVIS  W/M DOB 09/20/1986
SU`   IN YOUR CUSTODY WANTED BY THIS AGENCY FOR WRRT#57408 ENTICING A
ƆH.  ɔ OUT OF THE 23RD DC JUDGE HARDIN $50,000.00 BOND DOW 06/20/2008
PLACE HOLD FOR THIS AGENCY ADV WHEN READY FOR RELEASE WE WILL TRANSPORT
SO BRAZORIA CO
```

```
ɔUTPUT MSG 083,      FROM ATS8 FOR GGSI    06/27/08 09:57
ƆISSEMINATED ON TLETS FOR CRIMINAL JUSTICE PURPOSES ONLY
```

# TEXAS DEPARTMENT OF PUBLIC SAFETY
## CRIMINAL HISTORY REPORTING FORM

| TRN | DPS NO. (SID) | FBI NO. | CONTRIBUTOR ORI | LEAVE BLANK |
|---|---|---|---|---|
| 9012932149 | 08105394 | | 0840000 | |

**ARREST/IDENTIFICATION**

| NAME (LAST, FIRST, MIDDLE) | | | DATE OF BIRTH | PLACE OF BIRTH |
|---|---|---|---|---|
| MULLIS, TRAVIS JAMES | | | 09/20/1986 | NC |

| SEX | RAC | ETH | HGT | WGT | EYES | HAIR | SCARS, MARKS, TATTOOS, AMPUTATIONS |
|---|---|---|---|---|---|---|---|
| M | W | N | 5 10 | 145 | HAZ | BRO | |

| SKIN TONE | SOCIAL SECURITY NO. | MISC. NO. | CITZ |
|---|---|---|---|
| FAR | 244495177 | | US |

| DRIVERS LICENSE NO. | STATE | TYPE | ID CARD NO. | STATE |
|---|---|---|---|---|
| 23855177 | | | | |

| ALIAS NAME(S) | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| | 1100 FOX MEADOW DR 212 ALVIN TX 77511 | | | |

| ARRESTING AGENCY ORI | TRANS HAZ MATERIAL | OPER. COM. VEHICLE | LIC. PLATE NO. | STATE | YEAR | DATE OF ARREST | AGENCY ARREST NO. |
|---|---|---|---|---|---|---|---|
| TX0840400 | N OR N | N OR N | | | | 02/05/2008 | 72455 |

| ARRESTING AGENCY NAME | AGENCY CASE NO. | FIREARM CODE |
|---|---|---|
| GPD GALVESTON POLICE | 20083872 | |

| TRS | OFFENSE CODE | GOC | OFFENSE | STATUTE CITATION | LEVEL & DEGREE | FELONY CAPITAL 1, 2, OR 3 | MISDEMEANOR A, OR B |
|---|---|---|---|---|---|---|---|
| A001 | 09990027 | | CAPITAL MURDER PERSON | PC 19.03(A)(8) | | C | |

| DATE OF OFFENSE | ARREST DISPOSITION | DISPOSITION DATE | PROSECUTOR ORI |
|---|---|---|---|
| 02/05/2008 | HELD | 02/05/2008 | TX084015A |

| YES | NO | IS THIS THE RESULT OF ANOTHER AGENCY'S WARRANT? IF YES, LIST WARRANT HOLDER & NUMBER IN 'FOR LOCAL USE' BOX, AND SEND ENTIRE FORM TO WARRANT HOLDER. | PREPARED BY | DATE |
|---|---|---|---|---|
| ☐ | ☐ | | | |

**PROSECUTOR**

| PROSECUTOR ORI | PROSECUTOR OFFICE |
|---|---|
| | |

| PROSECUTOR ACTION CODE USE ONLY ONE CODE REFER TO PAF CODE LIST | PROSECUTOR ACTION LIBERAL | DATE OF REJECTION |
|---|---|---|
| | | |

| CHANGED OFFENSE CODE | GOC | OFFENSE | STATUTE CITATION |
|---|---|---|---|
| | | | |

| DEGREE OF CHANGED OFFENSE | FELONY CAPITAL, 1, 2, OR 3 | MISDEMEANOR A, OR B | CHARGES FILED IN: (COURT ORI) |
|---|---|---|---|
| | | | |

| COURT NAME | ADDITIONAL CHARGES BY PROSECUTOR, NOT PRESENT AT ARREST | YES ☐ | NO ☐ | IF YES, FILL OUT SUPPLEMENTAL FORM |
|---|---|---|---|---|
| | | | | |

| PREPARED BY | DATE |
|---|---|
| | |

**COURT**

| COURT ORI | COURT NAME | STATUTE CITATION |
|---|---|---|
| | | |

| OFFENSE CODE | GOC | OFFENSE |
|---|---|---|
| | | |

| DEGREE OF DISPOSED OFFENSE | FELONY CAPITAL, 1, 2, OR 3 | MISDEMEANOR A, OR B | CAUSE NUMBER |
|---|---|---|---|
| | | | |

| FINAL PLEA | GUILTY | NO CONTEST | NOT GUILTY | COURT DISPOSITION DATE | SENTENCE DATE | COURT DISPOSITION |
|---|---|---|---|---|---|---|
| | | | | | | |

| CONFINEMENT | SENTENCE SUSPENDED-TIME | PROBATION | FINE | SENTENCE SUSPENDED-FINE |
|---|---|---|---|---|
| | | | | |

| COURT COST | COURT PROVISION |
|---|---|
| | |

| MULTIPLE SENTENCES | CONCURRENT ☐ | CONSECUTIVE ☐ | AGENCY TO RECEIVE CUSTODY |
|---|---|---|---|
| | | | |

| APPEAL DATE | OFFENDER STATUS DURING APPEAL | RESULT OF APPEAL |
|---|---|---|
| | | |

| CHECK BOX TO INDICATE OIC17 DATA PRESENT | BEGINNING DATE OF SUSPENSION | EDUCATION PROGRAMS | EDUCATION REQUIRED | EDUCATION WAIVED | REPEAT OFFENDER REQUIRED |
|---|---|---|---|---|---|
| | ENDING DATE OF SUSPENSION | | EDUCATION COMPLETED | EDUCATION EXTENDED | REPEAT OFFENDERS COMPLETED |

| PREPARED BY | DATE |
|---|---|
| | |

FOR LOCAL AGENCY USE

**IS THE USE OF SUPPLEMENT REQUIRED ON THIS INCIDENT?** YES ☐ NO ☐

MAIL ARREST REPORTING SHEET TO: TEXAS DEPARTMENT OF PUBLIC SAFETY PO BOX 4143 AUSTIN TX 78765-4143

☐ ARREST REPORTING SHEET     ☐ PROSECUTOR REPORTING SHEET     ☐ COURT REPORTING SHEET

CR43 (Rev. 11/93)



| NAME (LAST, FIRST, MIDDLE) | | | | | | | |
|---|---|---|---|---|---|---|---|
| MULLIS, TRAVIS JAMES | | | | | 09201986 | NL | |

| SEX | RACE | ETH. | HGT. | WGT. | EYES | HAIR | SCARS, MARKS, TATTOOS, AMPUTATIONS | FPC |
|---|---|---|---|---|---|---|---|---|
| M | W | N | 510 | 145 | HAZ | BRO | | |

| SKIN TONE | SOCIAL SECURITY NO. | MISC NO. | CTZ |
|---|---|---|---|
| FAR | 244495177 | | US |

| DRIVER LICENSE NO. | STATE | TYPE | ID CARD NO. | STATE |
|---|---|---|---|---|
| | | | | |

| ALIAS NAME(S) | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| | 1100 FOX MEADOW DR, ALVIN, TX, 77511 | | | |

| ARRESTING AGENCY | TRANS. HAZ MATERIAL? Y OR N | OPER. COM VEHICLE? Y OR N | LIC PLATE NO. | STATE | YEAR | DATE OF ARREST | AGENCY ARREST NO. |
|---|---|---|---|---|---|---|---|
| ORI: TX0840400 | | | | | | 02052008 | 000000000391468 |

| NAME: | AGENCY CASE NO. | FIREARM CODE | PRINTED BY: | DATE |
|---|---|---|---|---|
| | 000000072455 | | MORENO - 7368 | 020608 |

| TRS | OFFENSE CODE | GOC | OFFENSE | STATUTE CITATION | LEVEL & DEGREE | FELONY | MISDEMEANOR |
|---|---|---|---|---|---|---|---|
| A001 | 09990020 | | CAPITAL MURDER | PC 19.03 | CAPITAL, 1, 2, OR 3 | FX | A, OR B |

**SIGNATURE OF PERSON FINGERPRINTED**

| 1. R. THUMB | 2. R. INDEX | 3. R. MIDDLE | 4. R. RING | 5. R. LITTLE |
|---|---|---|---|---|

| 1. L. THUMB | 2. L. INDEX | 3. L. MIDDLE | 4. L. RING | 5. L. LITTLE |
|---|---|---|---|---|

D 50X50G8 TP5700 #000250 00:49:38 LXT630 #992G7PB 20080206-00:50

```
02/01/08   22:51:27
YR.TX08404X2.PAPEP0021,.  5688    .TXT
FROM:(TX08404X2 - GALVESTON POLICE DEPARTMENT)
  TO:(0:00)
*76688

**   .IIT CONFIRMATION RESPONSE****

THE RECORD BELOW: IS CONFIRMED

)CA/08-3872.NIC/W983775640.

·*WANTED PERSON**

IAM/MULLIS,TRAVIS JAMES.DOB/19860920.SEX/M.

'AME OF CONFIRMER: TCS BILLY SANDERS 8180.
'ONFIRMING AGENCY: GALVESTON POLICE DEPT.
HONE:(409)797-3702. FAX:(409)797-3701.
EMARKS: ABOVE SUBJECT IS CONFIRMED BOND 1000000 CHARGE CAPITAL MURDER JUDGE LOR
INE COX 56TH DISTRICT COURT OCCA 08-3872 WE WILL EXTRADITE FOR FURTHER CONTACT
ETECTIVE JEREMY SCHWARTZ AT 409 765 3702   WARRANT NUMBER 0802
LT PHONE:4097973805
HOTO AVAILABLE:N
ROM:BSANDERS 8180 BJS 01 2237 CDT
```

R.TX02001A0.TX08404X2,AI   ,ALVH.*TCO KHILL.TXT
ROM:(TX02001A0 - ALVIN POLICE DEPARTMENT COMMUNICATIONS)
  TO:(TX08404X2 - GALVESTON POLICE DEPARTMENT
      ALVZ - ALVIN POLICE DEPARTMENT COMMUNICATIONS
      ALVH - ALVIN POLICE DEPARTMENT INVESTIGATIONS )
TC  KHILL

***HIT CONFIRMATION RESPONSE****

HE RECORD BELOW: IS CONFIRMED

CA/200801884.NIC/W033773117.

*WANTED PERSON**

AM/MULLIS,TRAVIS.DOB/19860920.SEX/M.

AME OF CONFIRMER: TCO KAREN HILL.
ONFIRMING AGENCY: PD ALVIN.
IONE:(281)388-4370. FAX:(281)388-4383.
EMARKS: WE STILL HOLD AN ACTIVE WRRT FOR ENTICING A CHILD WRRT # EP080091 BOND
EQUEST $50,000 PLACE HOLD AND NOTIFY WHEN READY FOR PICK UP

## Galveston
## University of Texas Medical Branch : Galveston County Jail
## Health Summary for Classification / Kitchen / Special Needs

Name: _Mullis, Travis_   SIN#: _____

Date of Birth: _9-20-86_   Housing: _Medical_

Start Date: _2-16-08_   Stop Date: _ATW or cleared per psych_

Authorizing Health Care Provider: _Lillian Alby RN_

**House/Bunk Assignments**

|   |   |
|---|---|
| X | Single Cell |
| ___ | Lower Bunk |
| ___ | Ground Floor |
| X | 15 Minute Check |
| ___ | FSP |
| ___ | Medical Isolation |
| ___ | Diabetic Housing |

House in Medical
Negative air flow Rm
until further evaluation
per psych

**Work Restrictions/Assignments**

|   |   |
|---|---|
| ___ | No Medical Restrictions |
| ___ | No Food Services |
| ___ | No Outside Work Program |
| ___ | Sedentary Work Only |

**Individualized Treatment Plan**

|   |   |
|---|---|
| ___ | Extra Blanket |
| ___ | Extra Mattress |
| ___ | No Climbing Stairs |
| ___ | Excused From Work ____ Days |
| ___ | No Recreation for ____ Days |
| ___ | May Not Lift Over ____ pounds (includes mattress) |

**Dietary Consideration**

|   |   |
|---|---|
| ___ | Food Allergies |

**Orthosis, Prostheses and Other Aids To Impairment**

|   |   |   |   |
|---|---|---|---|
| ___ | Canes | ___ | Wheelchairs |
| ___ | Crutches | ___ | Braces, slings |
| ___ | Hearing Aid | ___ | Glasses |
| ___ | Special Shoes | ___ | Blue Shoes |

*MHMR contacted for Care System*   ☑ yes  ☐ no   (copy)

Case 3:13-cv-00121 Document 119-73 Filed on 01/23/19 in TXSD Page 72 of 224

# INMATE PROPERTY RECORD

Booking #: *64386*

Inmate name: *MULLIS, TRAVIS JAMES*

| Item | Bin | Qnty | Value | Date Recv. | Received From | Officer |
|------|-----|------|-------|------------|---------------|---------|
| BLUE SWEAT PANTS | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS | MOSELEY, J. R. (7118) |
| CLOTHING, UNDERWEAR | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS | MOSELEY, J. R. (7118) |
| BLUE SWEAT SHIRT W/ HOOD | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS | MOSELEY, J. R. (7118) |
| SHOES, OTHER | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS | MOSELEY, J. R. (7118) |
| WRIST BAND | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS | MOSELEY, J. R. (7118) |

I hereby agree with the above inventory of my property that has been taken from me for storage and authorized the inspection of my mail for the duration of my incarceration at the GALVESTON COUNTY SHERIFF'S OFFICE.

X _____

Inmate's Signature   Date

#7118 2/6/08

Officer Signature   Date

'propty      Page 1

# Inmate Information

mate No: **391468**　**MULLIS, TRAVIS JAMES**
ook** No: **233785**　Booking Date/Time: **2/6/2008**　**00:17**
N:　**49-5177**
thnic: **White**　Sex: **Male**　DOB: **9/20/1986**
lease Status: **Current**　~~ϯ 10~~
rrent Cell Assignment: ~~(7-3 on~~　Date: **2/6/2008**
housed in cell that does not match inmate's classification)
ssification Custody Level: **3. Med.High**　(Medium　　　　security)　Date: **2/6/2008**　Type: **Primary**
conducts - during this booking: **None indicated**　during all bookings: **None indicated**
h Risks and Special Condition Codes: **None indicated**

## mographic and Personal Information

eet Address: **1100 FOX MEADOW DR  212**
/, State, Zip: **ALVIN  TX  77551**　**US**　County:

one Number: **561-602-9949**
ght: **5'10**　Weight: **145**　Build: **PT**

zenship: **US**　Language: **English**
ployed: **Unemployed**
cupation:
rk place:　Work phone/contact: **(___) ___-____**

## oking Information

ason for Confinement:　Arresting Department: **GPD**
est　Officer Comments:

## gal Status

nmate sentenced?  **No**
nber of Holds:  **0**

## rrent Charges

| rge Name | Charge Code | Description | Crime Class | Category | Conv. | Counts | Sent.Dt |
|---|---|---|---|---|---|---|---|
| **9.03** | **PC 19.03 (Primary Charge)** **OUT OF COUNTY WARR** | **CAPITAL MURDER** | **Fel** | **ASSLT** | **Null** **Null** | **Null** **Null** | |

ed on 2/6/2008

orthpointe Center for Criminal Justice, 1998.  All Rights Reserved

# Classification Interview Form

Inmate Number: 391468
N ;: MULLIS, TRAVIS JAMES

Date 02/06/2008    Interviewer KHALED

Do you request protective custody? ☉ Yes ○ No    Reason INMATE IS ON HIGH PROFILE CASE

Currently on probation/parole? ○ Yes ☉ No    Reason

Ever escaped/walked away from custody? ○ Yes ☉ No    Where?

Ever receive disciplinary write-ups in jail? ○ Yes ☉ No    For what/where?

Ever been an informant? ○ Yes ☉ No    For Whom?

Ever been charged with a sex crime? ○ Yes ☉ No    Where?

Ever assaulted/battered anyone? ☉ Yes ○ No    When? 2008-- CAPITAL MURDER

A edical problems? ☉ Yes ○ No    Medical notified? ☉ Yes ○ No    Explain BI-POLAR, DEPRESSION, ETC

Any psychiatric needs? ☉ Yes ○ No    Explain SEVERAL- TAKES MEDS --SEE MED FILE

Sexual preference? ☉ Heterosexual    ○ Homosexual    ○ Bisexual

Known enemies in this jail? ○ Yes ☉ No    Who?

Co-defendants in this jail? ○ Yes ☉ No    Who?

Are you in a gang? ○ Yes ☉ No    Which gang?

Do you have any outstanding warrants or pending charges? ☉ Yes ○ No    List ALVIN P.D.

Do you use an alias (go by another name)? ☉ Yes ○ No    Alias: TJ

Comments

Inmate Signature

# Galveston County Jail
## Initial Classification, Temporary Cell Assignment

**nate No: 391468**   **MULLIS, TRAVIS JAMES**
**oking No: 233785**   Booking Date/Time: 2/6/2008      00:17
**l: 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**
**hn:      hite** Sex: **Male**   DOB: **9/20/1986**

## dical Intake and History/Receiving Screening
al Classification Date:

## ual Observations   (Booking Officer Observations: Yes or No)

Physical condition at intake
1. Does the inmate have obvious pain, bleeding, or other symptoms suggesting need for emergency medical services?
2. Are there visible signs of injury or illness requiring immediate treatment or care?
3. Does the inmate appear to be under the influence of alcohol, or exhibit signs?
4. Does the inmate appear to be under the influence of barbiturates, heroin, or other drugs, or exhibit signs?
5. Is there any jaundice? (yellowing of skin or eyes)
6. Is inmate carrying any medications?
7. Taken to hospital prior to intake?
   If so, describe treatment, medications, etc.
8. Does behavior suggest need for immediate psychiatric treatment?
   Pyschological referral comments:

## stionnaire:   (Inmate's response to questions, symptoms)

1. Do you have a sore throat, fever, or other infection which may spread throughout the jail?
2. Are you on a special diet prescribed by a doctor?
3. Are you presently taking medications?
4. Are you under a doctor's care?
5. Have you been hospitalized recently?
6. Do you have a history of VD or abnormal discharge?          Notes:
7. Are you allergic to any medication or food?          Notes:
8. Have you fainted recently or had a recent head injury?          Notes:
   `· n you have a history of TB, hepatitis, epilepsy, or diabetes?          Notes:
   ire you currently having shortness of breath, chronic cough, production of sputum, blood in sputum, night sweats,
   night sweats, chest pain, weight loss, loss of appetite, or weakness?
   Notes:
11. Do you have a painful dental condition?          Notes:
12. If female: are you pregnant?          Notes:
13. If female: are you on birth control pills?          Notes:
14. Do you have any physical handicaps?          Describe/notes:
15. Are you H.I.V. positive?          Notes:
16. Do you have any other medical problems we should know about?
17. Do you have any medical/dental insurance?          If yes, Company/policy #:

## er's Input (Medical)

ie that the above information can be released to any counselor or attending physician

_____                         _____
Inmate Signature                                                                      Officer's Signature
cation of Medical Director Designee: Time:_____      Whom:_____

cian/Nurse Signature:_____

/ID of Booking Officer: _____      Date: 2/6/2008   Time: 00:17

hpointe Center for Criminal Justice, 2001.  All Rights Reserved

## OFFICER OBSERVATIONS / COMMENTS

| | | | | | | |
|---|---|---|---|---|---|---|
| es | 1. Understands questions | No | 10. Seeing visions | No | 19. Blank Stare |
| o | 2. Assaultive/violent behavior | No | 11. Hearing voices | No | 20. Passive or non-talkative |
| o | 3. Angry or hostile behavior | No | 12. Walks w/stagger | No | 21. Depressed |
| o | 4. Loud/obnoxious behavior | No | 13. Needle marks | No | 22. Confused |
| | Unusual suspiciousness | No | 14. Talks w/slur | No | 23. Timid/Shy |
| o | 6. Lifeless reaction | No | 15. Odor of alcohol | No | 24. Unusually embarassed |
| o | 7. Eyes red or bloodshot | No | 16. Uncooperative | No | 25. Feminine (if male) |
| o | 8. Self-inflicted injury scars on wrists, legs, neck | No | 17. Anxious or afraid | No | 26. Homosexual |
| o | 9. Bizarre behavior | No | 18. Incoherent/withdrawn | | |

omments

## SOCIAL STRESS / SUICIDE RISK QUESTIONNAIRE

ave you recently experienced any of the following?

| | | | |
|---|---|---|---|
| > | 1. Job loss? | No | 5. Divorce? |
| > | 2. Arrest of a loved one? | No | 6. Loss of business? |
| es | 3. Death of a loved one? | No | 7. Major financial loss? |
| > | 4. Marital separation? | No | 8. Other major problems? |

omments :
SE IS PENDING, INMATE IS THE ACCUSED// TOLD MOTHER HE WAS GOING TO DROWN HIMSELF WHEN HE WAS THIRT

> Does detainee hold position of respect or prominence in the community or is the offense shocking in nature?
> Is this the detainee's first arrest?
>s Do you have unusual home or family problems we should know about?
       List:  INMATE IS THE SUSPECT IN THIS CASE
> Have you ever been in a mental institution or had psychiatric care?
       List:  SHEPARD ENOCH/ BALTIMORE, MARYLAND
>s 'ave you ever attempted or contemplated suicide?   When?  WHEN INMATE WAS THIRTEEN   Where?  HOME
> re you now contemplating suicide?
> Does the inmate's behavior suggest a risk of suicide?

own Enemies, Co-Defendants, Etc. (up to 12 shown)

(None indicated)

resting Officer Comments:

oking Officer Comments:

II: G3.G3.10      Supervision Level:

e of Booking Officer (print)_____      Date_____   Time_____

orthpointe Center for Criminal Justice, 2001.  All Rights Reserved

# Galveston County Jail
## Primary Classification

Inmate No: **391468**   **MULLIS, TRAVIS JAMES**
Boo    No: **233785**   Booking Date/Time: **2/6/2008**      **00:17**
SN: _.-49-5177
Ethnic: **White**  Sex: **Male**  DOB: **9/20/1986**

Primary Charge: **PC 19.03** (**PC 19.03**)   Crime Class: **Fel**   Category: **ASSLT**
Classification reason: **Primary**
New classification: **3-Med.High**
Override?: **No**
High Risk and Special Condition Codes:

Classified by: **KHALEDJ**   on Date: **02/06/2008**
Comments:

**Questions and Answers**

| | |
|---|---|
| Is the current offense an assaultive felony? | **Yes** |
| Prior assaultive felony convictions? | **No** |
| Escape history (from secure facility)? | **No** |
| Known past/present institutional behavior problems? | **No** |



Northpointe Center for Criminal Justice, 1998.   All Rights Reserved

# Galveston County Jail
# Inmate Classification Notice

Inmate No: 391468   **MULLIS, TRAVIS JAMES**
Booking No: **233785**   Booking Date/Time: **2/6/2008**   **00:17**
SSN: **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**
Ethnic: **White**  Sex: **Male**  DOB: **9/20/1986**

Primary Charge: **PC 19.03 (PC 19.03)**  Crime Class: **Fel**  Category: **ASSLT**
Classification reason: **Primary**
New classification: **3-Med.High**
Classified by: **KHALEDJ**   on Date: **02/06/2008**


You have been placed in the following classification: **3-Med.High**
by the Classification Department. This classification is determined by:
current/past convictions; current/past institutional behavior; pending
charges or holds in other jurisdictions (if any); unsentenced/sentenced
status, and/or any other information that may by deemed appropriate with
regard to your personal security or the security of the facility.
NOTE: Your classification may change when charges are altered or reduced;
you  are sentenced; due to administrative hearings; due to regular periodic
review; program participation; and/or other reasons recommended by
the jail staff.

Appeal Process: Any inmate who so desires may appeal his/her classification
(in writing)  in any of the three basic areas (security level, housing
assignment or programs) within ten (10) days of the primary classification
· reclassification by addressing the appeal to:

## CLASSIFICATION DEPARTMENT - APPEAL OF CLASSIFICATION.

© Southpointe Center for Criminal Justice, 1998.  All Rights Reserved

DATE: __2/6/2008__

SPN: __64386__

MA͟E NAME: __MULLIS, TRAVIS JAMES__

Religious Preference indicated at classification: _____*Catholic*_____

Religion related to request: __SAME__

Clear statement of offender request and/or religious issue involved: _____

_____

_____

The object or practice mandated for all who practice this religion? ☐ YES   ☐ NO

Is this request/claim been verified through a religious authority? ☐ YES   ☐NO

Information provided by religious authority: _____

Name and title of religious authority contacted: _____

Address: _____   Telephone: _____

___   _____

Relevant Considerations:

__ Safety and security of facility          _____ Unable to verify religious requirement
__ Inadequate supervision available    _____ Items requested excessively valuable or dangerous
__ No useable space available
__ Inmate safety issue

Recommendation: _____ Approve _____ Deny

Reason for denial: _____

Signature: _____

Inmate Handbook Received? ☒ YES     ☐ NO

Inmate Signature: _____

G/ ..STON COUNTY SHERIFF'S OF  .
AMERICANS WITH DISABILITIES ACT
REQUEST FOR SERVICES

⊤ 'day's Date:  2/6/2008

Inmate's Name:  MULLIS, TRAVIS JAMES

Inmate's SPN:  64386

Tank Assignment:

Title II of the Americans with Disabilities Act provides comprehensive civil rights
Protection for "Qualified individuals with disabilities."

An "individual with a disability" is a person who—

Has a physical or mental impairment that substantially limits a "major life activity" or

Has a record of such an impairment or

Is regarded as having such an impairment.

Please indicate below if you require services for any of the following:

_____ Hearing Impairments
_____ Sight Impairments
_____ Mobility Impairments
_____ Other (Please Describe)

I request the following services:

_____

_____

_____

_____

_____          2/6/2008
        Inmate Signature                              Date

------------------------------------------------------------

I DO NOT HAVE PHYSICAL OR MENTAL IMPAIRMENT AND I DO NOT REQUIRE
SERVICES THAT WOULD BE AFFORDED TO AN "INDIVIDUAL WITH A DISABILITY"

_____          2/6/2008
        Inmate Signature                              Date

**Inmate Telephon ) Number Release Form**

Forma De Revelar Numero De Identificacion Del Telefono Del Preso

Galveston County

**Inmate Name / Nombre Del Preso:**   MULLIS, TRAVIS J

**Birth Date / Fecha De Nacimiento Del Preso:**

**Telephone ID / Numero De Identificacion Del Telefono:**   32434

This document is an agreement between MULLIS, TRAVIS and Galveston County referred to as "the Facility" in this document.

By signing below, I understand that the Telephone ID number above has been issued to me for access to the Inmate Telephone System and can be used to debit monies from my inmate account for telephone calls and/or commissary orders.

I further understand and agree that it is my responsibility to keep this number confidential, so as to protect against unauthorized access and use of monies kept in my inmate account.

I understand and agree that neither the Facility, nor Inmate Telephone, Inc. assume any responsibility for the unauthorized use of my Telephone ID Number.

In the event that monies are deducted from my inmate account due to unauthorized use of this number, I understand and agree that neither the Facility, nor Inmate Telephone, Inc. will reimburse me for any unauthorized deductions from my account.

I understand and agree that using another inmate's Telephone ID number, or allowing another inmate to use my Telephone ID number is strictly forbidden, and may result in the Facility taking disciplinary action against me.

I agree to notify an officer of the Facility if my Telephone ID Number becomes known by other inmates, so it can be changed immediately.

I understand and agree that telephone calls are subject to monitoring, recording, and may be intercepted or divulged.

Este documento es un acuerdo entre MULLIS, TRAVIS y Galveston County referido como la "Facilidad" en este documento.

Firmando debajo, yo entiendo que el numero de identificacion de telefono mencionado arriba se me ha otorgado para acceso al Sistema de Telefono del Prisionero y puede ser usado para debitar dineros de mi cuenta de prisionero para llamadas telefonicas y/o ordenes de la comisaria.

En adiccion yo entiendo y estoy de acuerdo que es mi responsabilidad mantener este numero confidencial, como para protegerlo contra acceso no autorizado y uso de dineros mantenidos en cuenta de prisionero.

Yo entiendo y estoy de acuerdo que ni la facilidad, ni Inmate Telephone, Inc. asume ninguna responsabilidad por el uso no autorizado de mi numero de identificacion de telefono.

En el evento de que dineros sean deducidos de mi cuenta de prisionero debido a un uso no autorizado de este numero, yo entiendo de acuerdo que ni la facilidad, ni Inmate Telephone, Inc. me reembolsara por cualquiera deducciones no autorizadas de mi cuenta.

Yo entiendo y estoy de acuerdo que usando el numero de identificacion de telefono de otro prisionero, permitiendo que otro prisionero use mi numero de identificacion de telefono esta estrictamente prohibido, y puede resultar en que la facilidad tome accion disciplinaria en mi contra.

Yo estoy de acuerdo en notificar a un oficial de la Facilidad si mi numero de identificacion de telefono conocido por otros prisioneros, para que se pueda cambiar inmediatamente.

Yo entiendo y estoy de acuerdo que las llamadas telefonicas estan sujetas a ser supervisadas, grabadas, y puedan ser interceptadas o divulgadas.

**Initial / Inicial**

_____   If available, I wish to charge calls within the US, Canada, Caribbean, and US territories to my inmate account.
            Si disponible, deseo cargar llamadas dentro de EU, Canada, Caribe y territorios de EU a mi cuenta de prisionero.

_____   If available, I wish to charge international calls to my inmate account.
            Si disponible, deseo cargar llamadas internacionales a mi cuenta de prisionero.

_____
**Signature / Firma**

_____
**Date / Fecha**

Inmate Telephone ID Number Release Form / Forma De Revelar Numero De Identificacion Del Telefono Del Preso
Inmate Telephone, Inc   5000 6th Ave. Suite 1 Altoona, PA 16602

Telephone ID: 3243

## GALVESTON COUNTY JAIL
### INMATE COMMISARY PROPERTY RECEIPT

Name: Mulls, Trav.S

BK#: 64386

| Item | | Item | |
|------|---|------|---|
| PPLE DANISH | x | JALAPENO SQUEEZER | x |
| APPLE PIE | x | JELLY | x |
| ATOMIC FIREBALLS | x | JOLLY RANCHERS | x |
| BABY RUTH | x | M&M'S | x |
| BEEF STICK & CHEESE | x | MEATBALLS W/ TOMATO SAUCE | x |
| BROWNIE | x | MILKY WAY | x |
| BUTTER SQUEEZER | x | NESTLE CRUNCH | x |
| BUTTERFINGER | x | OATMEAL | x |
| BUTTERSCOTH | x | PEANUT BUTTER | x |
| CHEDDAR CHEESE SQUEEZER | x | PECAN DELIGHT | x |
| CHEESE-ITS | x | PEPPERMINTS | x |
| CHESS SET | x | PHONE CARD | x |
| CHILI W/ BEANS | x | PICKLE | x |
| CHIPS | x | PLASTIC CUP | x |
| CINNAMON ROLE | x | PLAYING CARDS | x |
| COA MIX | x | PORK RINDS | x |
| COFFEE | x | REESE'S PEANUT BUTTER CUP | x |
| COOKIES | x | RICE & REFRIED BEANS | x |
| CRACKERS | x | ROOTBEER BARRELS | x |
| CUP CAKE | x | SKITTLES | x |
| DOMINOES | x | SNICKERS | x |
| DRINK MIX | x | SOUPS | x |
| GRAHAM CARCKERS | x | SOUR RANCHERS | x |
| HONEY BUN | x | SPAM | x |
| HOT FRIES | x | STARBURST | x |
| HOT SAUCE | x | SUMMER SAUSAGE | x |
| JALAPENO PEPPER WHEELS | x | TUNA FISH | x |

2 Khak.te Boxers
2x pr. Sock wh.te
2x wh.te Sh.rt

MISC: Paper woRK, 3x Soap of bars  2x Deodorant, 2x Hair grease  1x foot pwdr
1x baby powdr , 2x Deck of Cards , 1x laundry detergent (sure)  1x presc. pr. glasses

_____   G. Moreno
INMATE SIGNATURE                INVENTORY DEPUTY SIGNATURE

J Moreno
PROPERTY DEPUTY SIGNATURE       WITNESSING DEPUTY SIGNATURE

Case 3:13-cv-00121  Document 119-73  Filed on 01/23/19 in TXSD  Page 83 of 224

# INMATE PROPERTY RECORD

**Booking #:** *64386*

**Inmate name:** *MULLIS, TRAVIS JAMES*

| Item | Bin | Qnty | Value | Date Recv. | Received From | Officer |
|------|-----|------|-------|------------|---------------|---------|
| 1 PRISON LEGAL NEWS PACKAGE | 1113 | 1 | | 09/22/2009 | MULLIS, TRAVIS JAMES | FIELDS, K. D. (7014) |
| PRISON LEGAL NEWS MAIL | 1113 | 1 | | 09/16/2009 | MULLIS, TRAVIS JAMES | FIELDS, K. D. (7014) |
| PRISON LEGAL NEWS LETTER MAIL. | 1113 | 1 | | 09/15/2009 | MULLIS, TRAVIS JAMES | FIELDS, K. D. (7014) |
| WRIST BAND | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS JAMES | MOSELEY, J. R. (7118) |
| SHOES, OTHER | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS JAMES | MOSELEY, J. R. (7118) |
| BLUE SWEAT SHIRT W/ HOOD | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS JAMES | MOSELEY, J. R. (7118) |
| CLOTHING, UNDERWEAR | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS JAMES | MOSELEY, J. R. (7118) |
| BLUE SWEAT PANTS | 1113 | 1 | | 02/06/2008 | MULLIS, TRAVIS JAMES | MOSELEY, J. R. (7118) |
| WHITE BOXERS | FSP10 | 2 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| WHITE SOCKS | FSP10 | 2 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| WHITE SHIRT | FSP10 | 1 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| SC COMMISSARY | FSP10 | 3 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| DEODORANT | FSP10 | 2 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| HAIR GREESE//COMMISSARY | FSP10 | 2 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| FOOT POWDER | FSP10 | 1 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| BABY POWDER | FSP10 | 1 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| DECK OF CARD | FSP10 | 2 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| LAUNDRY DETERGENT(SURF) | FSP10 | 1 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| GLASSES, PRESCRIPTION | FSP10 | 1 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |
| MISC. PAPERWORK | FSP10 | 1 | | 10/04/2009 | MULLIS, TRAVIS JAMES | MORENO, G. A. (7066) |

I hereby agree with the above inventory of my property that has been taken from me for storage and authorized the inspection of my mail for the duration of my incarceration at the GALVESTON COUNTY SHERIFF'S OFFICE.

X _____

_____  _____
·ate's Signature          Date

_____  _____
Officer Signature          Date

GALVESTON COUNTY SHERIFF'S DEPARTMENT
CORRECTIONS DIVISION
INMATE RE-HOUSE FORM

DATE: 10-6-09

NAME: Mullis, Travis

SPN NUMBER: 331074          DcB 9-20-86

FROM TANK: FSP          TO TANK: GP     (H1co)

REASON FOR RE-HOUSING: FSP not indicated, 15 min.
T.O. Dr Pasiter / Mullis Connaughly R;

DEPUTY

#7175
CLASSIFICATION DEPUTY

APPROVED
NOT APPROVED          DATE: 10 / 7 / 09

CLASSIFICATION SUPERVISOR

COPY

## GALVESTON COUNTY SHERIFF'S DEPARTMENT
## CORRECTIONS DIVISION
## INMATE RE-HOUSE FORM

DATE: _10/7/09_

NAME: _Phillis, Travis_

SPN NUMBER: _331074_

FROM TANK: _FSP_          TO TANK: _H-100  H100_

REASON FOR RE-HOUSING: _Released off of FSP_
_R Bartholow, RN_

_____
DEPUTY

_____
CLASSIFICATION DEPUTY

APPROVED        ☑
NOT APPROVED    ☐    DATE: _10_ , _08_ , _09_

_____
CLASSIFICATION SUPERVISOR

# GALVESTON COUNTY J
## ....MATE COMMISARY PROPERTY RECEIPT

BIN #: _____

Name: TRAVIS MULLIS

BK#: 64386

| | | | | |
|---|---|---|---|---|
| APPLE DANISH | x | | JALAPENO SQUEEZER | x |
| APPLE PIE | x | | JELLY | x |
| ATOMIC FIREBALLS | x | | JOLLY RANCHERS | x |
| BABY RUTH | x | | M&M'S | x |
| BEEF STICK & CHEESE | x | | MEATBALLS W/ TOMATO SAUCE | x |
| BROWNIE | x | | MILKY WAY | x |
| BUTTER SQUEEZER | x | | NESTLE CRUNCH | x |
| BUTTERFINGER | x | | OATMEAL | x |
| BUTTERSCOTH | x | | PEANUT BUTTER | x 1 |
| CHEDDAR CHEESE SQUEEZER | x | | PECAN DELIGHT | x |
| CHEESE-ITS | x | | PEPPERMINTS | x |
| CHESS SET | x | | PHONE CARD | x |
| CHILI W/ BEANS | x | | PICKLE | x |
| CHIPS | x | | PLASTIC CUP | x 2 |
| CINNAMON ROLE | x | | PLAYING CARDS | x 2 |
| )COA MIX | x | | PORK RINDS | x |
| COFFEE | x | | REESE'S PEANUT BUTTER CUP | x |
| COOKIES | x | | RICE & REFRIED BEANS | x |
| CRACKERS | x | | ROOTBEER BARRELS | x |
| CUP CAKE | x | | SKITTLES | x |
| DOMINOES | x | | SNICKERS | x |
| DRINK MIX | x | | SOUPS | x |
| GRAHAM CARCKERS | x | | SOUR RANCHERS | x |
| HONEY BUN | x | | SPAM | x |
| HOT FRIES | x | | STARBURST | x |
| HOT SAUCE | x | | SUMMER SAUSAGE | x |
| JALAPENO PEPPER WHEELS | x | | TUNA FISH | x |

MISC: 1 X Seasoning packet

INMATE SIGNATURE

INVENTORY DEPUTY SIGNATURE

PROPERTY DEPUTY SIGNATURE

WITNESSING DEPUTY SIGNATURE

# INMATE PROPERTY RECORD

Booking #:  *64386*

Inmate name:  *MULLIS, TRAVIS JAMES*

| Item | Bin | Qnty | Value | Date Recv. | Received From | Officer |
|------|-----|------|-------|-----------|---------------|---------|
| CLEAR INMATE CUPS | H20 | 2 | | 11/25/2009 | MULLIS, TRAVIS JAMES | MEJIA, A. J. (7469) |
| PLAYING CARDS | H20 | 2 | | 11/25/2009 | MULLIS, TRAVIS JAMES | MEJIA, A. J. (7469) |
| PEANUT BUTTER | H20 | 1 | | 11/25/2009 | MULLIS, TRAVIS JAMES | MEJIA, A. J. (7469) |

I hereby agree with the above inventory of my property that has been taken from me for storage and authorized the inspection of my mail for the duration of my incarceration at the GALVESTON COUNTY SHERIFF'S OFFICE.

X  _Lockdown inmate_
te's Signature          Date

_A. Mejia_          _11/25/09_
Officer Signature          Date

# INMATE PROPERTY RELEASE FORM

Booking #:    64386    Inmate name:  *Mullis, Travis James*

| Item | Receipt # | Bin | Qnty | Value | Date Returned | Return By |
|------|-----------|-----|------|-------|---------------|-----------|
| 1 PRISON LEGAL NEWS PACKAGE | | 1113 | 1 | | 12/20/2009 | MEJIA, A. J. (7469) |
| CLEAR INMATE CUPS | | H20 | 2 | | 12/20/2009 | MEJIA, A. J. (7469) |
| PEANUT BUTTER | | H20 | 1 | | 12/20/2009 | MEJIA, A. J. (7469) |
| PLAYING CARDS | | H20 | 2 | | 12/20/2009 | MEJIA, A. J. (7469) |
| PRISON LEGAL NEWS | | 1113 | 1 | | 12/20/2009 | MEJIA, A. J. (7469) |
| PRISON LEGAL NEWS LETTER MAIL. | | 1113 | 1 | | 12/20/2009 | MEJIA, A. J. (7469) |
| PRISON LEGAL NEWS MAIL | | 1113 | 1 | | 12/20/2009 | MEJIA, A. J. (7469) |
| PRISON LEGAL NEWS MAIL | | 1113 | 1 | | 12/20/2009 | MEJIA, A. J. (7469) |

I,  _MEJIA, A. J. (7469)_  hereby release the items of personal property listed

above to:  _MULLIS, TRAVIS JAMES_  Date: _12/20/2009   07:39_

All of the items of personal property listed above have been received by  _MULLIS, TRAVIS JAMES_  Date: 12/20/2009

_____
Officer Signature

_____
Inmate Signature

Page 1

iproprls2

Case 3:13-cv-00121 Document 119-73 Filed on 01/23/19 in TXSD Page 89 of 224

# INMATE PROPERTY RELEASE FORM

Booking #: 64386     Inmate name: *Mullis, Travis James*

| Item | Receipt # | Bin | Qnty | Value | Date Returned | Return By |
|------|-----------|-----|------|-------|---------------|-----------|
| NONE |           | H102 | 1   |       | 03/10/2010    | MEJIA, A. J. (7469) |

I, _MEJIA, A. J. (7469)_ _____ hereby release the items of personal property listed

above to: _INMATE_ _____ Date: _03/10/2010   11:37_

All of the items of personal property listed above have been received by _INMATE_ _____ Date: 03/10/2010

_____          _____
fficer Signature                   Inmate Signature

proprls2

Statutory Warnings By Magistrate
Arts. 15.17, 26..04, C.C.P.

THE STATE OF TEXAS
COUNTY OF GALVESTON

This is to certify that on this day designated below, I administered to herein identified accused the warning and admonishment required by Articles 15.17 and 26.04 of the Texas Code of Criminal Procedure, by informing him/her in clear language the following.

| Mullis, Travis James | 02/06/08 | 12:17 | [A.M.] P.M. |
|---|---|---|---|
| Name of Accused | Arrest Date | Arrest Time | |

(1)  You have been accused of the offense of  Enticing A Child  ( Alvin PD )
(2)  You have a right to retain counsel.
(3)  You have the right to remain silent.
(4)  You have a right to have an attorney present during any interviews with peace officers or attorneys representing the State.
(5)  You have the right to terminate the interview at any time.
(6)  You have the right to request the appointment of counsel, if you are indigent and cannot afford counsel.
(7)  You have the right to an examining trial.
(8)  You are not required to make a statement and that any statement made by you may be used against you.

Upon inquiry by the Court, the defendant stated the defendant is a citizen of
☒ the United States of America, or
☐ the country of _____ , (check one) a ☐ mandatory ☐ discretionary notification country.

The Court further informed the defendant that
☐ As a non-U.S. citizen, who is being arrested or detained, you are entitled to have us notify your country's consular representatives here in the United States. Do you want us to notify your country's consular officials? ☐ Yes ☐ No
☐ ‛ecause of your nationality, we are required to notify your country's consular representatives here in the United States that you ‗ave been arrested or detained. We shall notify your country's consular officials as soon as possible.

In addition, after advising the Accused of his/her right to counsel
(check one) ☐ Arrestee requested appointed Counsel and forms were completed and forwarded to _____
(court or designee) on __(date)_____ By ☐ Hand delivery ☐ Interoffice mail ☐ U.S. Mail
☐ Arrestee did not request appointed counsel.

Further, I find that the Accused ☐ IS ☒ IS NOT currently on bail for a separate offense.

**BOND** is set at $  50,000.00 ☐ Pre-Trial Release bond is authorized, if checked.

I certify the above statutory warning and other matters stated herein occurred at _Geso_
Galveston County, Texas on  Date: _2- 7_ ,20 _08_ Time _____ Ⓐ.M./P.M.

Stephen W. Baker

PRESIDING MAGISTRATE
**LaMarque Municipal Court**
MAGISTRATE, PRO TEM
Stephen W. Baker
GALVESTON COUNTY, TEXAS

☐ Defendant refused to sign

This is to certify that on this day, designated below, I received the above warning and admonishment required by Articles 1‛ and 26.04 of the Texas Code of Criminal Procedure

Date _2 -17-08_ Defendant Signature X _____
(Original to Court; Copies to GCSD & CDA)

Rev. 10/08/01
{Form #GC-3}

```
YR.TX02001A0.TX08404X2,AL._,ALVH.*TCO KHILL.TXT
FROM:(TX02001A0 - ALVIN POLICE DEPARTMENT COMMUNICATIONS)
  TO:(TX08404X2 - GALVESTON POLICE DEPARTMENT
       ALVZ - ALVIN POLICE DEPARTMENT COMMUNICATIONS
       ALVH - ALVIN POLICE DEPARTMENT INVESTIGATIONS )
*TC  KHILL

****HIT CONFIRMATION RESPONSE****

THE RECORD BELOW: IS CONFIRMED

)CA/200801884.NIC/W033773117.

*WANTED PERSON**

NAM/MULLIS,TRAVIS.DOB/19860920.SEX/M.

NAME OF CONFIRMER: TCO KAREN HILL.
CONFIRMING AGENCY: PD ALVIN.
PHONE:(281)388-4370. FAX:(281)388-4383.
REMARKS: WE STILL HOLD AN ACTIVE WRRT FOR ENTICING A CHILD WRRT # EP080091 BOND
REQUEST $50,000 PLACE HOLD AND NOTIFY WHEN READY FOR PICK UP
```

## GALVESTON COUNTY SHERIFF'S DEPARTMENT
## CORRECTIONS DIVISION
## INMATE RE-HOUSE FORM

DATE: 1/27/10

NAME: Mollis, Travis

SPN NUMBER: 331074 / 64386

FROM TANK: FSP          TO TANK: GD / G300
302

REASON FOR RE-HOUSING:

Contract for safety denies SJ

_____
DEPUTY

_____
CLASSIFICATION DEPUTY

APPROVED ☑
NOT APPROVED ☐       DATE: 1 / 28 / 10

_____
CLASSIFICATION SUPERVISOR

GALVESTON COUNTY SHERIFF'S DEPARTMENT
CORRECTIONS DIVISION
INMATE RE-HOUSE FORM

DATE: 0+ 26- 2010

NAME: Mullis Travis

SPN NUMBER: 331074

FROM TANK: G 300    TO TANK: FSP ✓

REASON FOR RE-HOUSING:   medical

_____
DEPUTY

_____
CLASSIFICATION DEPUTY

APPROVED ☐
NOT APPROVED ☐    DATE: _____ / _____ / _____

_____
CLASSIFICATION SUPERVISOR

# Inmate Telephone ID Number Release Form
## Forma De Revelar Numero De Identificacion Del Telefono Del Preso
### Galveston County

**Inmate Name / Nombre Del Preso:** MULLIS, TRAVIS J

**Birth Date / Fecha De Nacimiento Del Preso:**

**Telephone ID / Numero De Identificacion Del Telefono:** 32434

| |
|---|
| This document is an agreement between MULLIS, TRAVIS and Galveston County referred to as "the Facility" in this document. |

Este documento es un acuerdo entre MULLIS,TRAVIS y Galveston County referido como la "Facilidad" en este documento.

By signing below, I understand that the Telephone ID number above has been issued to me for access to the Inmate Telephone System and can be used to debit monies from my inmate account for telephone calls and/or commissary orders.

Firmando debajo, yo entiendo que el numero de identificacion de telefono mencionado arriba se me ha otorgado para acceso al Sistema de Telefono del Prisionero y puede ser usado para debitar dineros de mi cuenta de prisionero para llamadas telefonicas y/o ordenes de la comisaria.

I further understand and agree that it is my responsibility to keep this number confidential, so as to protect against unauthorized access and use of monies kept in my inmate account.

En adiccion yo entiendo y estoy de acuerdo que es mi responsabilidad mantener este numero confidencial, como para protegerlo contra acceso no autorizado y uso de dineros mantenidos en cuenta de prisionero.

I understand and agree that neither the Facility, nor Inmate Telephone, Inc. assume any responsibility for the unauthorized use of my Telephone ID Number.

Yo entiendo y estoy de acuerdo que ni la facilidad, ni Inmate Telephone, Inc. asume ninguna responsabilidad por el uso no autorizado de mi numero de identificacion de telefono.

In the event that monies are deducted from my inmate account due to unauthorized use of this number, I understand and agree that neither the Facility, nor Inmate Telephone, Inc. will reimburse me for any unauthorized deductions from my account.

En el evento de que dineros sean deducidos de mi cuenta de prisionero debido a un uso no autorizado de este numero, yo entiendo de acuerdo que ni la facilidad, ni Inmate Telephone, Inc. me reembolsara por cualquiera deducciones no autorizadas de mi cuenta.

I understand and agree that using another inmate's Telephone ID number, or allowing another inmate to use my Telephone ID number is strictly forbidden, and may result in the Facility taking disciplinary action against me.

Yo entiendo y estoy de acuerdo que usando el numero de identificacion de telefono de otro prisionero permitiendo que otro prisionero use mi numero de identificacion de telefono esta estrictamente prohibido, y puede resultar en que la facilidad tome accion disciplinaria en mi contra.

I agree to notify an officer of the Facility if my Telephone ID Number becomes known by other inmates, so it can be changed immediately.

Yo estoy de acuerdo en notificar a un oficial de la Facilidad si mi numero de identificacion de telefono si conocido por otros prisioneros, para que se pueda cambiar inmediatamente.

I understand and agree that telephone calls are subject to monitoring, recording, and may be intercepted or divulged.

Yo entiendo y estoy de acuerdo que las llamadas telefonicas estan sujetas a ser supervisadas, grabadas, y puedan ser interceptadas o divulgadas.

**Initial / Inicial**

___TM___ If available, I wish to charge calls within the US, Canada, Caribbean, and US territories to my inmate account.
Si disponible, deseo cargar llamadas dentro de EU, Canada, Caribe y territorios de EU a mi cuenta de prisionero.

_____ If available, I wish to charge international calls to my inmate account.
Si disponible, deseo cargar llamadas internacionales a mi cuenta de prisionero.

_____
**Signature / Firma**

Date / Fecha  Jun 12, 2009
_____
Date / Fecha

**Inmate Telephone ID Number Release Form / Forma De Revelar Numero De Identificacion Del Telefono Del Preso**
Inmate Telephone, Inc  5000 6th Ave. Suite 1  Altoona, PA. 16602

## CAUSE NO. 08CR0333

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 122ND DISTRICT COURT |
| | § | |
| V. | § | GALVESTON COUNTY, TEXAS |
| | § | |
| TRAVIS JAMES MULLIS | § | |

### EX PARTE
### ORDER TO APPOINT
### DR. ANTOINETTE McGARRAHAN

On this **15** day of _____ **Dec.** _____, 2010, came on to be heard the

Defendant's Ex Parte Motion for the Appointment of an Expert – DR. ANTOINETTE

McGARRAHAN, Clinical Forensic Psychology and Neuropsychology, and after due

consideration, the Court is of the opinion, and it is hereby ORDERED; that said Request

is:

_____ ✓   GRANTED, initial funding of

approved.

_____   DENIED, to which ruling Defendant timely

excepts.

SIGNED this the **15** day of _____ **Dec.** _____, 2010.

_John Ellison_

JUDGE PRESIDING

CAUSE NO. 08CR0333

| | | |
|---|---|---|
| THE STATE OF TEXAS | § | IN THE 122ND DISTRICT COURT |
| | § | |
| V. | § | GALVESTON COUNTY, TEXAS |
| | § | |
| TRAVIS JAMES MULLIS | § | |

## EX PARTE
## ORDER TO APPOINT DR. RICHARD DUDLEY

On this __15__ day of _____Dec._____, 2010, came on to be heard the

Defendant's Ex Parte Motion for the Appointment of an Expert – DR. RICHARD

DUDLEY, Licensed Psychiatrist, and after due consideration, the Court is of the

opinion, and it is hereby ORDERED, that said Request is:

_____✓_____     GRANTED, initial funding of $_15,000_ is

approved.

_____     DENIED, to which ruling Defendant timely

excepts.

SIGNED this the __15__ day of ___Dec.___, 2010.

_____John Ellison_____
JUDGE PRESIDING

Medscape Mail Collaboration Suite

rgdudleyjr@pol.net

**Mullis**                                  Thursday, December 09, 2010 1:23:40 PM

From: Monica@geraldebourque.com
To: rgdudleyjr@pol.net
Cc: geraldbourque@hotmail.com; rkloper46@aol.com
Attachments: Galv Expert Docs.pdf (144.8KB)

Hi Dr. Dudley:
You're all set for your visitations with Travis as follows:

Dec. 19 – 5:00 p.m. – 8:00 p.m.
Dec. 20 – 9:00 a.m. – 5:00 p.m.
Dec. 21 – 8:00 a.m. – 12 Noon

They're fairly flexible w/the times since the medical facility where you'll be meeting with him is located within the jail itself, and there are people on duty 24/7.   If you run over on Sunday  evening, no problem at all.  If you want to arrive earlier or stay later, just let them know when you get there.
FYI, our contact person at the medical facility is Robin Bartholomew (409-770-5156).
You will check in at 5700 Ave. H at the jail itself and they will then take you through the facility to where you will be meeting with our client.   They will require that you have a copy  of the judge's order appointing you (which I will send to you next week when we get it) and your license.
Since we've already discussed flights and hotels, I think that does it for this trip.
I am attaching two documents which you will need to submit with your invoice for payment. Please print out, complete them where applicable, and attach to your invoice and receipts when forwarding to me.   (They only require the W-9 form once, but the second document must be submitted with each invoice.) You may submit an interim invoice, or wait until the end of trial to submit one entire invoice – it's up to you.   Once the judge signs an order for your appointment and a dollar amount, you're good up until that amount.  If you see that you are going to exceed the amount pre-approved, please be certain to let us know so that we can seek additional funds BEFORE you spend them.   Much easier to ask for more funds up front than to ask for payment of work done that was not approved ...   We are going to ask for $20K, but won't know what the judge pre-approves until the attorneys meet with him.
As usual, thanks so much for your help.  And let me know if I can do anything else to assist with this trip.

Monica Eversole
Legal Assistant
Gerald E. Bourque
Attorney at Law
24 Waterway Ave., Suite 660
The Woodlands, TX  77380
713-862-7766
832-813-0321 (Fax)
monica@geraldebourque.com

GALVESTON COUNTY SHERIFF'S DEPARTMENT
CORRECTIONS DIVISION


DATE:  December 31, 2009


NAME:  ___Travis Mullis_____


BK NUMBER: _____64386_____


FROM TANK: ___G100_____   TO TANK: ___G302_____


REASON FOR RE-HOUSING: Request to return to P.C.
Due to inmates taking his commissary and meal trays in G100.


SGT. D. KLIGAR


_____
CLASSIFICATION DEPUTY


APPROVED:      [___]
                              DATE: _____/_____/_____
NOT APPROVED   [___]


_____
CLASSIFICATION SUPERVISOR

## GALVESTON COUNTY SHERIFF'S DEPARTMENT
## CORRECTIONS DIVISION
## INMATE RE-HOUSE FORM

DATE:  12/30/2009

NAME:  TRAVIS MULLIS

SPN NUMBER:  64386

FROM TANK:  G300 (PC)          TO TANK:  G100

REASON FOR RE-HOUSING:  Released from protective custody per his request and approved by captain holder.

J.WILLIS
DEPUTY

J.WILLIS # 7235
CLASSIFICATION DEPUTY

APPROVED          ☐
NOT APPROVED      ☐        DATE:  _____ / _____ / 20 _____

CLASSIFICATION SUPERVISOR



*GALVESTON COUNTY CORRECTIONS*
5700 Ave. H
GALVESTON, TEXAS. 77551
(409) 766-2338

# LIABILITY RELEASE FORM

I ___Travis Mullis_____, BK#_64386_____request to change my **Inmate Classification Code** from _____Protective Custody_ to ___General Population;_____ _____ _____ _____ _____ .

I ___Travis Mullis_____, **knowingly and willingly without duress** release the Galveston County Sheriff's Department and any person employed by said department of any financial or legal liability that should occur due to the revision of my classification status.

_____     ___12/29/2009_____
Inmate's Signature                                    Date

_____     ___12/29/09_____
Witness                                                    Date

# PRIMARY SECURITY LEVEL REASSESSMENT

**Inmate Name:** Mullis Travis

**Inmate ID:** 331034

**D.O.B.** 9/20/86

**Circle Whether Override Of Security Designation Was Recommended:** YES (NO)

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | (MEDIUM) | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:** 6/18/08

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**

DISAPPROVED **APPROVED**

**Written Explanation of Disapproval:**

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis, Travis_

Inmate ID: _331034_

D.O.B. _9/20/86_

**Circle Whether Override Of Security Designation Was Recommended:**   YES   (NO)

Written Explanation of Override: _____

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | (4 MEDIUM) | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:** _D. [signature] 10/6/08_

**Supervisory Review Of Override:**

Circle Whether Override of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

DISAPPROVED          **APPROVED**

Written Explanation of Disapproval: _____

**Circle The Final Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Supervisor and Date Of Override Review:** _____

**Recommended Housing Assignment:** _____

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: Mullis, Travis

Inmate ID: 336024

D.O.B.: 9/20/86

**Circle Whether Override Of Security Designation Was Recommended:**

YES (NO)

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | (MEDIUM) | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

_D. ____ 12/08/08_

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**

DISAPPROVED     **APPROVED**

**Written Explanation of Disapproval:**

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis   Travis_

Inmate ID: _331074_

D.O.B. _9/22/86_

**Circle Whether Override Of Security Designation Was Recommended:**   YES   (NO)

**Written Explanation of Override:**

_____

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | (MEDIUM) | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:** _(signature)_ _3/25/05_

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**    DISAPPROVED    **APPROVED**

**Written Explanation of Disapproval:**

_____

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

_____

**Recommended Housing Assignment:**

_____

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis, Travis_

Inmate ID: _331074_

D.O.B. _____ YES  9/20/86 NO

**Circle Whether Override Of Security Designation Was Recommended:**

**Written Explanation of Override:**

_____

_____

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

_signature_  6/24/08

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**

APPROVED          DISAPPROVED

**Written Explanation of Disapproval:**

_____

_____

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

_____

**Recommended Housing Assignment:**

_____

VESTON COUNTY SHERIFF'S OF

### Inmate Re-Classification

**Inmate:** MULLIS, TRAVIS JAMES          **Race:** W   **Sex:** M   **DOB:** 09/20/1986   **SSN:** 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

**Booking #:** 64386          **Booking Officer:** MOSS, M. J.                    **Date/Time:** 02/06/2008 00:17

**Screening Officer:** _____   **Date:** 06/24/2009 17:21:03

| Q. # | Question | Answer Notes |
|---|---|---|
| 1 | Has Subject receive any Disciplinary from the last time Subject was classify or re-classify?<br>If yes how many | N |
| 2 | Has Subject re-classification change the Subject secrity class?<br>If yes to what | N |

**Total 'YES' Answers:**  0          **Total 'NO' Answers:**  2          **Total 'REFUSE' Answers:**  0

The answers to this classification form are True and Correct.

_____
Classification Deputy

_____
Classification Supervisor

Signature of Inmate _____   Date

☐ YES  ☐ NO   Reason _____
Approved Inmate Worker    Date _____

☐ YES  ☐ NO   Reason _____
Approved Inmate Worker    Date _____

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis, Travis James_

Inmate ID: _6 4386_    D.O.B. _9.20.56_

## Circle Whether Override Of Security Designation Was Recommended:

**YES**      **NO**

**Written Explanation of Override:**

## Circle The Recommended Security Designation:

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

## Signature Of Assessment Staff Member and Date Assessment Completed:

_GMullins 9.23.09_

## Supervisory Review Of Override:

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

**DISAPPROVED**      **APPROVED**

**Written Explanation of Disapproval:**

## Circle The Final Security Designation:

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

## Signature Of Supervisor and Date Of Override Review:

## Recommended Housing Assignment:

## Inmate Re-Classification

**Inmate:** MULLIS, TRAVIS JAMES     **Sex:** W    **Race:** M    **DOB:** 09/20/1986    **SSN:** 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

**Booking #:** 64386     **Booking Officer:** MOSS, M. J.     **Date/Time:** 02/06/2008 00:17

**Screening Officer:**     **Date:** 09/23/2009 11:59:35

| Q. # | Question | Answer Notes |
|------|----------|--------------|
| 1 | Has Subject receive any Disciplinary from the last time Subject was classify or re-classify? | N   NO |
| | If yes how many | |
| 2 | Has Subject re-classification change the Subject secrity class? | N   NO |
| | If yes to what | |

**Total 'YES' Answers:** 0     **Total 'NO' Answers:** 2     **Total 'REFUSE' Answers:** 0

The answers to this classification form are True and Correct.

_____    _____    _____
Signature of Inmate                                                   Date

Classification Deputy _C.W.___    ☐ YES  ☐ NO  Reason _____
                                                 Approved Inmate Worker    Date
                                                 _____  _____

Classification Supervisor _____    ☐ YES  ☐ NO  Reason _____
                                                 Approved Inmate Worker    Date
                                                 _____  _____

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis, Travis_

Inmate ID: _64386_

D.O.B. _9/20/1986_

Circle Whether Override Of Security Designation Was Recommended:

Written Explanation of Override:                    YES                    NO

Circle The Recommended Security Designation:

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

Signature Of Assessment Staff Member and Date Assessment Completed: _[signature] 12-23-2008_

Supervisory Review Of Override:

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation.)

Written Explanation of Disapproval:                    DISAPPROVED                    APPROVED

Circle The Final Security Designation:

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

Signature Of Supervisor and Date Of Override Review:

Recommended Housing Assignment:

| User: WILLISJ | GALVESTON COUNTY SHERIFF'S OFFICE | 12/23/2009 13:55:43 |

**Inmate Re-Classification**

Inmate: MULLIS, TRAVIS JAMES          Race: W   Sex: M   DOB: 09/20/1986   SSN: 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

Booking #: 64386          Booking Officer: MOSS, M. J.          Date/Time: 02/06/2008 00:17

Screening Officer: _____          Date: 12/23/2009 13:55:10

| Q. # | Question | Answer Notes |
|---|---|---|

1  Has Subject receive any Disciplinary from the last time Subject was          Y   destroying or altering county property
   classify or re-classify?
   If yes how many
2  Has Subject re-classification change the Subject secrity class?          Y   3 med
   If yes to what

Total 'YES' Answers:   2          Total 'NO' Answers:   0          Total 'REFUSE' Answers:   0

The answers to this classification form are True and Correct.

Signature of Inmate _____          Date _____

[ ] YES  [ ] NO   Reason _____
Classification Deputy          Approved Inmate Worker _____ Date _____

[ ] YES  [ ] NO   Reason _____
Classification Supervisor          Approved Inmate Worker _____ Date _____

Page 1

Jclass

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name:

Inmate ID:

D.O.B.

**Circle Whether Override Of Security Designation Was Recommended:**    YES    NO

Written Explanation of Override:

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
(If 'DISAPPROVED' is circled, provide a written explanation)    DISAPPROVED    APPROVED

Written Explanation of Disapproval:

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

| User: WITTMANB | GALVESTON COUNTY SHERIFF'S OFFICE | 03/25/2010 10:55:09 |
|---|---|---|

## Inmate Re-Classification

| Inmate: MULLIS, TRAVIS JAMES | | | | | SSN: 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 |
|---|---|---|---|---|---|
| Race: W | Sex: M | DOB: 09/20/1986 | | | |
| Booking #: 64386 | | Booking Officer: MOSS, M. J. | | Date/Time: 02/06/2008 00:17 | |
| Screening Officer: | | | | Date: 03/25/2010 10:54:59 | |

| Q. # | Question | Answer | Notes |
|---|---|---|---|
| 1 | Has Subject receive any Disciplinary from the last time Subject was classify or re-classify? If yes how many | N | |
| 2 | Has Subject re-classification change the Subject secriry class? If yes to what | N | REMAINS 3 MEDIUM ASSAULTIVE ESCAPE |

Total 'YES' Answers:  0        Total 'NO' Answers:  2        Total 'REFUSE' Answers:  0

The answers to this classification form are True and Correct.

_____     Signature of Inmate                    Date

Classification Deputy _____     ☐ YES  ☐ NO   Reason _____
                                                Approved Inmate Worker        Date

Classification Supervisor _____     ☐ YES  ☐ NO   Reason _____
                                                Approved Inmate Worker        Date

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: MULES, TRAVIS JAMES

Inmate ID: 643886

D.O.B. 9/20/86

**Circle Whether Override Of Security Designation Was Recommended:**

YES     NO

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
(If 'DISAPPROVED' is circled, provide a written explanation)

DISAPPROVED     APPROVED

**Written Explanation of Disapproval:**

**Circle The Final Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

User: REEVBSR          G4. /ESTON COUNTY SHERIFF'S OFFI,          06/24/2010 14:27:37

## Inmate Re-Classification

Inmate: MULLIS, TRAVIS JAMES
Race: W   Sex: M   DOB: 09/20/1986   SSN: 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

Booking #: 64386   Booking Officer: MOSS, M. J.   Date/Time: 02/06/2008 00:17

Screening Officer: _____   Date: 06/24/2010 14:27:25

| Q. # | Question | Answer Notes |
|---|---|---|
| 1 | Has Subject receive any Disciplinary from the last time the Subject was classify or re-classify? If yes how many | Y  YES ONE |
| 2 | Has Subject re-classification change the Subject secrity class? If yes to what | N  NO |

Total 'YES' Answers:  1      Total 'NO' Answers:  1      Total 'REFUSE' Answers:  0

The answers to this classification form are True and Correct.

Signature of Inmate _____   Date

☐ YES  ☐ NO   Reason _____

Classification Deputy _____   Approved Inmate Worker _____   Date

☐ YES  ☐ NO   Reason _____

Classification Supervisor _____   Approved Inmate Worker _____   Date

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis Travis_

Inmate ID: _64386_

D.O.B. _9-20-1986_

**Circle Whether Override Of Security Designation Was Recommended:**

YES          NO

Written Explanation of Override:

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|----|----|----|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

DISAPPROVED          APPROVED

Written Explanation of Disapproval:

**Signature Of Supervisor and Date Of Override Review:**

_9-23-2010_

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|----|----|----|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Recommended Housing Assignment:**

| User: WILLISJ | GA | ESTON COUNTY SHERIFF'S OFFIC | 09/23/2010 12:31:56 |

## Inmate Re-Classification

**Inmate:** MULLIS, TRAVIS JAMES                                  **Race:** W  **Sex:** M  **DOB:** 09/20/1986  **SSN:** 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

**Booking #:** 64386                          **Booking Officer:** MOSS, M. J.              **Date/Time:** 02/06/2008 00:17

**Screening Officer:** .                                 **Date:** 09/23/2010 12:31:52

| Q. # | Question | Answer Notes |
|------|----------|--------------|
| 1 | Has Subject receive any Disciplinary from the last time Subject was classify or re-classify? | N |
|   | If yes how many | |
| 2 | Has Subject re-classification change the Subject secrity class? | N |
|   | If yes to what | |

Total 'YES' Answers: 0          Total 'NO' Answers: 2          Total 'REFUSE' Answers: 0

The answers to this classification form are True and Correct.

_____ Signature of Inmate _____ Date

☐ YES ☐ NO  Reason _____
Approved Inmate Worker          Date _____

☐ YES ☐ NO  Reason _____
Approved Inmate Worker          Date _____

Classification Deputy _____

Classification Supervisor _____

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: TRAVIS JAMES MULLIS

Inmate ID: 64386

D.O.B. 9/20/86

**Circle Whether Override Of Security Designation Was Recommended:** YES NO

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:** K. Krueg 12-23-16

**Supervisory Review Of Override:**

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

**Written Explanation of Disapproval:**

DISAPPROVED    APPROVED

**Circle The Final Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

## Inmate Re-Classification

nate: MULLIS, TRAVIS JAMES    **Race:** W  **Sex:** M  **DOB:** 09/20/1986   **SSN:** 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

**Booking #:** 64386    **Booking Officer:** MOSS, M. J.    **Date/Time:** 02/06/2008 00:17

**Screening Officer:**    **Date:** 12/23/2010 11:23:46

| Q. # | Question | Answer Notes |
|---|---|---|
| 1 | Has Subject receive any Disciplinary from the last time Subject was classify or re-classify? If yes how many | N |
| 2 | Has Subject re-classification change the Subject secrity class? If yes to what | N |

**Total 'YES' Answers:** 0    **Total 'NO' Answers:** 2    **Total 'REFUSE' Answers:** 0

The answers to this classification form are True and Correct.

Signature of Inmate _____ Date

Classification Deputy

☐ YES ☐ NO  Reason _____
Approved Inmate Worker  Date _____

☐ YES ☐ NO  Reason _____
Approved Inmate Worker  Date _____

Classification Supervisor

Advised Kitchen 8/31/09
James KD

August 24/09

Sgt. Kligar,

In the last few weeks I've made requests to the Chaplin to recieve Provisions for a Ramadan Diet So I can Participate in Ramadan. In Dec. 2008 I Converted to Islam and on July 5th, 2009 I sent a Request to Classification Asking my religon to be changed to Islam as I had Converted Previously. On July 6th Deputy Reed notified me You were on the phone with him asking "What I wish My religon to be changed to" Deputy Reed Asked me & I stated "Islam" he then Relayed it to you and Told me "Sgt Kligar is Taking Care of it" I've been in contact with Sgt Fields on 8/23 asking about the Ramadan dietary Provisions and She stated she would "speak to Lt. Delacruz on monday" Today I asked our Pod Deputy's to call Sgt Fields to Confirm What Lt. Delacruz said and The deputy stated Sgt Fields Reply Was "As of today You are not A Muslim, You need to speak to Lt. Delacruz About that The Deputys also told me the computer has My Religon Listed as "NONE" This is Very incorrect and I am now Missing Ramadan because of it. We Are now 2 Days into Ramadan's 30 days. and I've Missed the Provisions because of this

Galveston County Jail
INM REQUEST FORM

SPN# 14386

TO: ~~Free~~ Classification  DATE: 12/30/09
FROM: Travis Mullis  HOUSING ASSIGN: 6-100
REQUEST: Request to Move Back to Projective
Custody, I have been through by several inmurs
including Extorted by Marion Roach I feel
I'm in danger and request to be at.
Back in P.C. are Too Many people going
Me Hept on My Case & I feel
I May Be Assulted in the Near Futre
especially If I dont Pay Protection

Thanks
T. Mullis

USE BACK IF NECESSARY

**INMATES DO NOT WRITE BELOW THIS LINE**

RECEIVED BY: _____

DATE:_____ TIME:_____

FROM: _____ DATE: _____

TO: _____ HOUSING ASSIGN: _____

## INMATE REQUEST FORM

SPN# 64386

TO: Classification                DATE: 12/25/2009

FROM: Travis Mullis        HOUSING ASSIGN: G-300

REQUEST: Since My Booking Date 2/6/08 I have
Been on Protective Custody Apparntly Due to Admstratv
Decision I was Wondering is there any way I can
Be Teen off PC + given a chance in a Population
enviroment I have been here 23 Months with
No major Problems except 1 Writ-up for Grafiti But
I dont feer PC Nessacary and would like
an oppertunity in Population IF there is A Problem
I can always Be Put Backe on PC, Requesting
Removal From PC Status

Thank You

F64386

USE BACK IF NECESSARY

**INMATES DO NOT WRITE BELOW THIS LINE**

RECEIVED BY: _____

DATE: _____ TIME: _____

FROM: _____

TO: _____ DATE: _____

HOUSING ASSIGN: _____

Galveston County Jail

# INMATE REQUEST FORM

SPN# 64386

TO: Classification                    DATE: July 6th, 2009

FROM: Travis Mullis        HOUSING ASSIGN: H-100

REQUEST: Please Change My religious Affiliation
To Muslim/Islam     as    I   have   recently Converted
and   taken   My   Shahaad.

Thank You,
Travis Mullis
BK# 64386

### USE BACK IF NECESSARY

## INMATES DO NOT WRITE BELOW THIS LINE

RECEIVED BY: _____

DATE: _____    TIME: _____

FROM: _____    DATE: _____

TO: _____    HOUSING ASSIGN: _____

Galveston County Jail

**...TE REQUEST FORM**

SPN# 64386

TO: Ms. Welch                    DATE: May 27

FROM: Travis Mullis             HOUSING ASSIGN: H-100

REQUEST: I was told to contact you because I have not yet Recieved a Phone I D H yet and am requesting on be Issued. If you are not the Right Person to speak to Please Forward this to the Right Person.

Thanks

USE BACK IF NECESSARY

## INMATES DO NOT WRITE BELOW THIS LINE

RECEIVED BY: _____

DATE: _____ TIME: _____

FROM: _____ DATE: _____

TO: _____ HOUSING ASSIGN: _____

# ...FIRMATION OF SERVICE
# GALVESTON COUNTY JAIL
# DISCIPLINARY HEARING COMMITTEE

| Travis Mullis | 64386 | H120 |
|---|---|---|
| NAME | SPN# | TANK |

You are hereby notified that a written offense report dated _____ 11/21/09 _____ which
Alleges a violation of Galveston County Jail Inmate Rules and Regulations has been filed against
You, to wit:

(013) DESTROYING, ALTERING, OR DAMAGING COUNTY PROPERTY, OR THE
PROPERTY OF ANOTHER PERSON

You shall be afforded a full and fair hearing within (7) days of the offense alleged, at which
time you shall be given the opportunity to be heard.  A determination of guilty or innocence shall
be made by the Disciplinary Committee following the aforementioned hearing.  If you are
Determined to be guilty of the alleged violation, the penalty for the violation may result in:

A.   A period of disciplinary segregation not to exceed fifteen (15) days;

B.   The revocation of commissary privileges not to exceed fifteen (15) days;

C.   The loss of all telephone and visiting privileges not to exceed fifteen (15) days;

D.   The loss of all "good time" credit while at the Galveston County Jail;

E.   The imposition of any or all of aforementioned, as stated, for a period not to exceed thirty
(30) Days.

You are further advised that upon the decision of the Disciplinary Committee you may submit a
verbal appeal of the Disciplinary Committee's decision to the Chief of Corrections.  A decision
made by the Chief of Corrections on your appeal is final and binding.  The failure to request an
appeal to your case at the time of the imposition of penalty forfeits your right to appeal at a later
date.

I hereby state that I have received notice of the above allegation written against me for violation of
Galveston County Inmate Rules and Regulations.  I understand my right to a hearing and my
right to appeal and the range of penalties which may be imposed.

| _____ | 11/21/09 |
|---|---|
| INMATE'S SIGNATURE | DATE OF SERVICE |

I certify that on this date, _____ 11/21/09 _____ I personally served this notice
Of Disciplinary Hearing to the above inmate and gave him/her a copy of the same.

J. Ausmus (1245)                          1245/
**DEPUTY'S NAME (PRINTED)**                **DEPUTY'S SIGNATURE**

DATE OF HEARING  11-24-09          TIME 940 AM

DETERMINATION OF HEARING  GUILTY

PENALTY IMPOSED  30 Days Lock Down

_____
SIGNATURE OF COMMITTEE CHAIRMAN

INMATE INCIDENT REPORT

Date: 11/21/09

n es Name Travis Mullis       Spin No. 64386    Cell Assignment H120

ase Status: ( )Felony        ( )Sentenced       Court: ( )Municipal ( )State
            ( )Misdemeanor    ( )Awaiting Trial         ( )County    ( )Federal

Synopsis:
        This report will show that inmate Travis Mullis # 64386 was in

iolation of (013) DESTROYING, ALTERING, OR DAMAGING COUNTY PROPERTY, OR THE

ROPERTY OF ANOTHER PERSON


Use back of this sheet for continuation or additions)

ther Persons Involved:   (Staff, Inmates, Witnesses, Suspects, Etc.)

1. Deputy Autry                    2. Deputy Cruz

 .  _____              4. _____

5. _____              6. _____

Immediate Action Taken: The inmate was written up




urther Action Recommended:   30 Days Loss Of Privliges


                            Reporting Officer: K. Dunn/ 7551

 Supervisory or
Administrative Review and response:




                    By: _____

GALVESTON COUNTY SHERIFF OFFICE
INMATE INCIDENT REPORT
SUPPLEMENT

INMATE NAME: Travis Mullis                    DATE: 11/21/09

DETAILS: At approximately 2305, while assigned to H-100 on the above date,
Deputy Autry and I were in the process of letting inmate Mullis # 64386
out for his hour when I noticed a massive amount of graffiti. Some of the
graffiti in the report will be listed and described in some of the later
part of the report. Deputy Autry notified Sgt. McQuaig of the situation.
        Some of the graffiti consisted of gang signs and an extensive
amount of initials. When asked about the graffiti he replied "I was bored
I had nothing to do." He also stated "since they served me with paperwork
stating they were going to seek the death penalty, I had nothing better to
do." I also asked inmate Mullis about some graffiti appeared to be labeled
"hit list". Inmate Mullis responded, "These all the people that fucked me
over and talking shit at home." Other graffiti marks consisted of white
power, swastikas; also there were black gang signs that included PIRU and
C K all day.


*********************************************************************
OFFICER/BADGE#  K. Dunn/ 7551          SUPERVISOR

MINUTES OF DISCIPLINARY HEARING FOR: *TRACEY MULLIS*  BK# *64356*

AN INMATE IN THE GALVESTON COUNTY JAIL, GALVESTON, TEXAS.  DATE: *1-27-09*

TIME HEARING BEGAN: *9X0 AM*  LOCATION OF HEARING: *H10.0*

COMMITTEE MEMBERS: *T. BARR*  CHAIRPERSON,

*M. JONT. C. BANKS* SECRETARY,

MEMBER, ALSO PRESENT:

CHARGES FILED: *013 - DESTROYING COUNTY PROPERTY*

DEFENDANT'S PLEA:  GUILTY ( ✓ ) TO CHARGES: _____

NOT GUILTY ( ) TO CHARGES: _____

TESTIMONY: *NO CONTEST* _____

_____

_____

_____

_____

_____

_____

USE BACK IF NEEDED

COMMITTEE FINDINGS:  GUILTY ( ✓ ) TO CHARGES: _____

NOT GUILTY ( ) TO CHARGES: _____

PUNISHMENT: *30* (DAYS LOCKDOWN ) RESTRICTION / PROBATION (CIRCLE ONE)

OTHER PUNISHMENT: _____

SIGNATURE OF COMMITTEE MEMBERS: X *T. Barr* _____ CHAIRPERSON

*CBR* _____ SECRETARY X *M. M. HH* _____ MEMBER

X _____ OTHER(S)

TIME HEARING COMPLETED: *9X0 AM*  APPEAL DESIRED: YES ( NO ) (CIRCLE ONE)

# CONFIRMATION OF SERVICE
# GALVESTON COUNTY JAIL
# DISCIPLINARY HEARING COMMITTEE

| MULLIS,TRAVIS JAMEL | 64386 | H-100 |
|---|---|---|
| NAME | SPN# | TANK |

You are hereby notified that a written offense report dated _____ 04-09-2010 _____ which
Alleges a violation of Galveston County Jail Inmate Rules and Regulations has been filed against
You, to wit:

#047- Interfering WITH THE TAKING OF COUNT

You shall be afforded a full and fair hearing within (7) days of the offense alleged, at which
time you shall be given the opportunity to be heard.  A determination of guilty or innocence shall
be made by the Disciplinary Committee following the aforementioned hearing.  If you are
Determined to be guilty of the alleged violation, the penalty for the violation may result in:

A.   A period of disciplinary segregation not to exceed fifteen (15) days;

B.   The revocation of commissary privileges not to exceed fifteen (15) days;

C.   The loss of all telephone and visiting privileges not to exceed fifteen (15) days;

D.   The loss of all "good time" credit while at the Galveston County Jail;

E.   The imposition of any or all of aforementioned, as stated, for a period not to exceed thirty
(30) Days.

You are further advised that upon the decision of the Disciplinary Committee you may submit a
verbal appeal of the Disciplinary Committee's decision to the Chief of Corrections.  A decision
made by the Chief of Corrections on your appeal is final and binding.  The failure to request an
appeal to your case at the time of the imposition of penalty forfeits your right to appeal at a later
date.

I hereby state that I have received notice of the above allegation written against me for violation of
Galveston County Inmate Rules and Regulations.  I understand my right to a hearing and my
right to appeal and the range of penalties which may be imposed.

_____                                    O4-10-2010
INMATE'S SIGNATURE                                                           DATE OF SERVICE

I certify that on this date, _____ 04-10-2010 _____ I personally served this notice
Of Disciplinary Hearing to the above inmate and gave him/her a copy of the same.

_____ J. Luna ___ 7337 _____
DEPUTY'S NAME (PRINTED)                                              DEPUTY'S SIGNATURE

DATE OF HEARING ___ 04/12/10 ___                    TIME ___ 0950 ___

DETERMINATION OF HEARING _____ Guilty _____

PENALTY IMPOSED _____ 30 Days Prob _____

_____
SIGNATURE OF COMMITTEE CHAIRMAN

CC: Chief of Corrections
Galveston County Jail

## INMATE INCIDENT REPORT

Date: 04-09-2010

Inmates Name  MULLIS,TRAVIS J.          64386          H100

Case Status: (X) Felony     () Sentenced     Court: () Municipal () State
             () Misdemeanor  (x) Awaiting Trial      () County
() Federal

Synopsis: This report will document that on 04-09-2010 at about 2204 hour's
inmate TRAVIS J. MULLIS W/M DOB 09-20-1986-violated #047-
INTERFERING WITH THE TAKING OF COUNT.

047-INTERFERING WITH THE TAKING OF COUNT.

(Use back of this sheet for continuation or additions)

**Other Persons Involved:** (Staff, Inmates, Witnesses, Suspects, Etc.)

1. DEPUTY LUNA                2. DEPUTY ORNELAS

3. DEPUTY SCARBROUGH          4. NONE

Immediate Action Taken: H-100 WAS RECOUNTED.

Further Action Recommended: 15 DAYS LOSS OF PRIVLIGES

Reporting Officer: Kermit Devillier
#7550

Supervisory or
Administrative Review and response:

By: Kermit J.DeVillier #7550

*Sgt. R. Hill*

Spin: 64386

GALVESTON COUNTY SHERIFF OFFICE
INMATE INCIDENT REPORT
SUPPLEMENT

INMATE NAME: MULLIS, TRAVIS J.                    **DATE:** 04-09-2010

ON 04-09-2010 AT 2145 HOURS I.DEPUTY DEVILLIER WAS ASSIGNED TO H-100 POD ALONG WITH DEPUTY J .LUNA. AT ABOUT 2202 HOURS DEPUTY LUNA AND I REPORTED FOR DUTY IN H-100 POD. DEPUTY LUNA WENT UPSTAIRS TO COUNT THE INMATES AND I COUNTED THE INMATES DOWNSTAIRS STARTING WITH H-101. WHEN I GOT TO CELL H-120 I COULD SEE ITEMS IN THE CELL AND THE BUNK WAS MADE. I COULD NOT SEE ANYONE INSIDE THE CELL FROM THE WINDOW IN THE CELL DOOR.I KNOCKED ON THE DOOR AND CALLED OUT BUT THERE WAS NO 'WER. I WENT OVER TO THE DEPUTIES WORK STATION AND WAS ASKING DEPUTY ORNELAS IF SOMEONE ⌐ IN CELL H-120. DEPUTY ORNELAS STATED THAT THERE WAS SOMEONE IN THE CELL. I TURNED AROUND TO GO BACK TO CELL H-120 AND AN INMATE SUDDENLY APPEARED IN THE WINDOW OF THE CELL. THE INMATES WAS KNOWN TO ME AS TRAVIS MULLIS W/M WHO WAS ASSIGNED TO CELL H-120. INMATES MULLIS STARTED TO LAUGH OUTLOUD AND STATED 'I GOT YOU". "I GOT YOU"! I STARTED TO COUNT THE BOTTOM CELLS OF H-100 AGAIN DUE TO THE INTERFERENCE WITH THE COUNT INMATE MULLIS HAD CAUSED. H-100 WAS RECOUNTED AND THE COUNT CALLED IN TO THE OPERATIONS SARGEANT.

INMATE MULLIS, TRAVIS J # 64386 INTERFERRED WITH THE TAKING OF THE COUNT OF THE H-100 POD BY HIDING IN HIS CELL AND NOT ANSWERING THIS DEPUTY WHEN CALLED.

KERMIT DEVILLIER
BADGE # 7550

MINUTES OF DISCIPLINARY HEARING FOR: **MULLIS, TRAVIS**                SPN# **94386**

AN INMATE IN THE GALVESTON COUNTY JAIL, GALVESTON, TEXAS.  DATE: **04/12/10**

TIME HEARING BEGAN: _0950 ᵃ_       LOCATION OF HEARING: _4/100_

COMMITTEE MEMBERS: **SGT CARRIZALEZ**          CHAIRPERSON,

_____ _Amejia_ _____ SECRETARY,

_____ _M. Mender_ _____ MEMBER, ALSO PRESENT:  _____

CHARGES FILED: **047 INTERFERE WITH THE TAKING OF COUNT**

DEFENDANT'S PLEA:       GUILTY ☐  TO CHARGES: _____

                        NOT GUILTY ☑ TO CHARGES: _O47_

TESTIMONY: _I was on my bunk. I didn't know_
_me were counting. I was laughing because_
_he fucked up._

_____

_____

_____

_____

_____

_____

COMMITTEE FINDINGS:      GUILTY ☑ TO CHARGES: _O47_

                 NOT GUILTY ☐  TO CHARGES: _____

PUNISHMENT: **3 ○ DAYS LOCKDOWN  /  RESTRICTION  /  PROBATION** (CIRCLE ONE)

OTHER PUNISHMENT:  **N/A**

SIGNATURE OF COMMITTEE MEMBERS: X _____ CHAIRPERSON

X _____   SECRETARY X _____ MEMBER

X _Mender_ ____   X _A. Mejia_ _____ OTHER(S)

TIME HEARING COMPLETED: _0955 ᵃ_    APPEAL DESIRED: **YES / ⓃⓄ**

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| MULLIS | TRAVIS | JAMEL | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09/20/86 | 21 | W/M. | BRO | HZL | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| CAPITOL MURDER | 2/5/08 | 15 min CHECKS - DOCUMENT |

SHIRT: 2X~~2X 4X~~ > DO NOT
PANTS: XL > Change !!

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 06/01/08 | H-120 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 8/01/08 | 2040 | | GREENS | 8/12/08 | 935 | 1015 | Court |
| 8/2 | 1305 | 1405 | HR. OUT | 8/13/08 | 0845 | | Refuse |
| 8-3-08 | 0725 | 0825 | HOUR OUT | 8-15-08 | 7:00 | Refused | Hour |
| 8-4-08 | 0735 | 0835 | Hour out | 8-15 | | | GREENS |
| 8-5-08 | 23:45 | 00:45 | hour out | 8/16/08 | 0945 | | REFUSED HOUR |
| 8/6/08 | — | | Refused hr. | 8-17-08 | 0640 | 0702 | HR/shower |
| 8/7/08 | Refused hr | 0730 | Refused HR | 8/19/08 | 0700 | REFUSED | HOUR |
| 8/8 | 0700 | 0800 | Hour | 8-20-08 | 1222 | 1234 | hour out shower only |
| 8-8 | — | | Greens | 8/21/08 | 8:15am | | refused hour |
| 9-9 | 1230 | 1330 | HR. OUT | 8-22-08 | 0800 | Refused | Door Left OPEN For HR |
| 8/10/08 | 0650 | 0750 | HR OUT | 8-23-08 | 7:15 | Refused | Hour |
| 8/11/08 | 0710 | 0810 | HR OUT | 8-25-08 | 0630 | REFUSED | HOUR |

**INMATES ACTIVITY**                    **(NOTE ANY AN... ...LL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 8-26-8 | 2040 | 2140 | HR out | 10-3-08 | 2200 | 2300 | HR out |
| " 27 | 0815 | — | Refused | 10/5/08 | 1430 | | REF. Hour |
| 8-28-08 | 0035 | — | REFUSED HOUR | 10-8-08 | 0615 | 0715 | HR/Shower |
| 8/29/08 | 6:55A | — | Refused HR. Out. | 10-9-08 | 0740 | 0840 | HR |
| 8/30/08 | 8:30 | | REF. out | 10-12-08 | 0210 | | REFUSED HOUR |
| 8-31-08 | 0825 | 0840 | SHOWER | 10-13-08 | 1335 | | atty Visit |
| 9-1-08 | 0650 | Hour | Refused | 10/13/08 | 0150 | 0250 | HR out |
| 9/3/08 | 1155 | 1300 | hr out | 10/14/08 | 0700 | Refused | Hour |
| 9/4/08 | 0800 | | Refused | 10-17-08 | 7:00 | 8:00 | hour |
| 9-5-08 | 0630 | Refused | HR out | 10-18-08 | 315-385 | 430-515 | HR out |
| 9/6/08 | 6:30A | — | Refused HR out | 10-19-08 | 0730 | | REFUSED HOUR |
| 9/7/08 | 455 | 555 | hr out | 10-20-08 | 0920 | 1020 | HOUR OUT |
| 9-8-08 | 1200 | | REFUSED HOUR | 10/21/08 | 1940 | 2040 | Hour out |
| 9-10-08 | 710 | — | Refused hr | 10/22/08 | | | Refused Hr |
| 9-11-08 | 0640 | 0641 | Refused HR | 10/24/08 | 1700 | 1730 | HR wt/cut short |
| 9-12 | 1120 | 0000 | Hr out | 10/25/08 | 0640 | — | Refused hr. |
| 9-  -08 | 7:00 | 8:00p | Hr out | 10-26-08 | 9:00 | — | REFUSED HR |
| 9-18-08 | 0325 | 0450 | Out | 10-28-08 | 0705 | | REFUSED Hour |
| 9-20-08 | 0110 | Refused | Hour | 10/31/08 | 01130 | | Hour |
| 9-20-08 | 0150 | 0250 | Hour Out | 10/31 | | — | 2xs/XLp |
| 9-22-08 | 0320 | 0420 | Hour out | 11-1-08 | Refused | HR/Shower | |
| 9/22/08 | 10:13p | | hour out | 11-2-08 | 0857 | Ref hr | out |
| 9/23 | | — | Refused HR | 11-4-08 | 1950 | 2050 | hour Out |
| 9/24/2008 | 10:25p | 10:53p | Paged later | 11-6-08 | 7:00 | Refused | hour |
| 9/24/2008 | 10:54p | 2:41p | Greens | 11-7-08 | 2005 | 2105 | HR Out |
| 9/24/2008 | 4:00p | 5:00p | Hour out | 11-5-08 | 7:00 | Refused | Hour |
| 9/26/08 | 1150am | — | Refused Hour | 11/11/08 | 0120 | 0220 | Hr Out |
| 9/26/08 | 0820 | 0920 | hour out | 11/11/08 | 2845 | REFUSED | HOUR OUT |
| 9-28-06 | 2:40 | | hour | 11-15-08 | 10:10c | Refused | hour |
| 9-29-06 | 0622 | | REFUSED HOUR | 11-16-08 | 1625 | 1725 | HR OUT |
| 9/29 | | | Soup | 11/17/08 | 830 | 910 | Court |
| 9/ | 1440 | 1445 | Atty call Completed | 11/17/08 | 1245 | Refuse | hr |
| 10/1/08 | 2110 | 2210 | | 11/18 | | Ref Hr out | |
| 10/2 | 2055 | 2125 | | 11/20/08 | 915 | 1015 | Hour Dict |
| | | | | 11-20 | 755 | 855 | GYM |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*Protective Custody *

| LAST NAME | | FIRST NAME | MIDDLE NAME | | SPIN NBR |
|---|---|---|---|---|---|
| Nellis | | Travis | Jamel | | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/M | BRO | | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2/5/08 | 15 min ✓ - document |

S - XX / P - XX   2X > PER LASOYF
1X

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 6/01/08 | H 130 | administration | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY  (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 1/22/08 | 10:20am | 10:30am | medical/triage | 12/9/08 | 0745 | 0345 | Hour out |
| 1/25/08 | 7:22 | 7:55 | HR out (place him w/m) | 12/9/08 | | | refused hour |
| 11/25/08 | 8:10 | 8:45 | HR out | 12/10/08 | 0335 | 0345 | shower |
| 1-27-08 | Refused | HR/shower | 12/10/08 | 0918 | 1018 | Hour Out |
| 1/30/08 | 0310 | 0410 | Hour out | 12/11/08 | 0750 | 0850 | |
| 1/30/08 | 2:00pm | 3:00pm | Hour out | 12/12/08 | | 0300 | Refused HR |
| 2/2/08 | 7:27A | 830 | hrout | 12-12-08 | 2225 | 2245 | Greens |
| 2-5-2008 | 0745 | 0845 | hr out | 12-13-08 | 0755 | 0855 | Hour out |
| 2/4/08 | 0650 | Hour | Refused | 12/15/ | Refused hr out | | |
| 1 2 5 | | | Greens | 12/16/08 | 0740 | 0840 | hour out |
| 12/5 | 2325 | 0025 | HR out/shower | 12/17/08 | 7500 | 8500 | Hour Out |
| 2/6/08 | 7:15am | | refused hour | 12/18/08 | 1212 | 1312 | Hour out |

**INMATES ACTIVITY**       **(NOTE ANY AND ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 12·19·08 | 940Am | 1007 | Medical | 1-24 | 0730 | REFUSED | HOUR OUT |
| 12-20-08 | 205 pm | | REFUSED Hr. | 1-25-09 | 1500 | 1600 | Hour out |
| 12-21-08 | 0705 | —— | HR/Shower | 1/26/09 | 1745 | 1845 | Hr out |
| 12-22-08 | 1000Am | 1056Am | HR OAT | 1/27/09 | 1835 | 1935 | HR OUT |
| 12/23/08 | 0735 | 0825 | hour out | 1-28-09 | 9:35 | 9:40 | PROVINE CALL |
| 12-27-08 | 0700 | 0800 | HOUR OUT | 1-30-09 | 0810 | | REFUSED Hour |
| 12/29 | 1900 | 1800 | HR OUT | 1-30-09 | 925 | 1130 | Med |
| 12-30-08 | 8:50Am | 9:50Am | Hr out | 1/31 | | 1100 | Ref HR |
| ~~12/30/08~~ | | | | 2/1/09 | 0650 | 0750 Hour Out | Hour Out |
| 12/31/08 | (1040) | 0740 | Hr. out | 02·04·09 | 0300 | —— | GREENS |
| 1-2-09 | 1150 | 1250 | HR/Shower | 2-5-09 | 8:00m | Refused | hr |
| 1/3/09 | 1805 | 1905 | Hr out | 2/6/09 | | | Greens |
| 1-4-09 | — | Refused | hour | 2-8-09 | 0743 | 0855 | HOUR OUT |
| 1-5-09 | 11:55 | 12:55 | hour out Issued(Razor) | 2-8-09 | 0845 | 0945 | HOUR OUT |
| 1/10/09 | 1000 | | medical | 2-10-09 | 1025 | 1125 | Hour out |
| 1-10-09 | 1440 | | Att Visit | 2-10-09 | 2230 | | GREENS |
| 1/09 | 7:00 | Ref. HR. out. | | 2-12-09 | 0330 | 0430 | Hour out |
| 1/7/09 | 8:56 | | triage | 2-13 | 0230 | 0230 | OUT |
| 1-8-09 | 0914 | | TRIAGE | 2-13-09 | 8:19 | hour | Refused |
| 1-8-09 | 0914 | | REFUSED hour | 2-13-09 | —— | | GREENS |
| 1-9-09 | 2050 | 2150 | Hour Out | 2·14·09 | 655AM | —— | Refuse HR |
| 1-11-09 | 1750 | 1850 | HR OUT | 2-15-09 | 7024 | | Hr out/ shower |
| 1-12-09 | 0720 | | REFUSED Hour | 2/16 | 1410 | 1510 | hr out |
| 1-13-09 | —— | | Greens | 2-19-09 | 1445 | 1500 | ATTY CALL |
| 1-19-09 | 500p | 600p | HOUR | 2-19-09 | 2230 | 2310-2358 0017 | Hour Out |
| 1-14-09 | 0325 | 0425 | | 2-20-09 | 1020 | 1205 | ATTY VISIT |
| 1-15-09 | 900 | 1000 | hr out | 2-20-09 | 845 | 925 | Court |
| 1-16-09 | 2100 | 22-- | hr out/Greens | 2-20-09 | 1850 | 1950 | HR out |
| 1-17-09 | 1930 | 2030 | 1 HR OUT | 2/20/09 | 2230 | | GREEN/REFUSED SHRS |
| 1-18-09 | 1920 | 2020 | HR at | 2/21/09 | 7:12 A | Refused | HR. out. |
| 1-20-09 | 0245 | | Hour out | 2-22-09 | 0715 | | REFUSED HOUR |
| 1/09 | 12:00 | Refused | HR. out. | 2-24 | 1118 | | Hour |
| 1-21-09 | 0230 | —— | GREENS | 2-26 | 0815 | 0915 | Hour |
| 1-21-09 | 4:30A | 5:30A | | 2-27-09 | 7:45 | Refused | Hour |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/M | BRO | | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2/5/08 | 15-min document |

1x pants / 2x Shirt

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 6/01/08 | H-120 | Administration | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| -28-09 | | | greens | 3/13/2009 | | | GREENS |
| -1-09 | 1645 | 1745 | HR OUT | 3-14-09 | refused | | |
| -3-09 | 2005 | 2105 | Hour out | 3-14-09 | 4:00pm | 5:00pm | HR/OUT |
| -3-09 | 1810 | 1830 | Visit | 3-15-09 | 0750 | 0850 | Hour out |
| -4-09 | 1445 | 1645 | Hour Out | 3-16-09 | 1605 | 1705 | Hour Out |
| /6/2009 | | | GREENS | 3/18/09 | 0146 | 0220 | taken to Medical |
| /07/09 | 8:15am | 9:15am | hour out | 3-18-09 | 0505 | 0520 | Medical check |
| /07/09 | | 2105 | 1x new pants | 3/19/09 | 7:08A | Ref. HR out | |
| /09/09 | 1730 | 1830 | HR OUT | 3-20-09 | 2325 | — | Refuse |
| -10-09 | 700AM | | Refuse HC | 3-20-09 | | — | Greens |
| /11/09 | 2320 | 0020 | hr out | 3/21/2009 | 22:50 | 23:50 | HOUR / SHOWER |
| -12-09 | 4:30p | 5:30p | Hour out | 3/21/2009 | 8800 | 2015 | SEEN BY MEDICAL |

**INMATES ACTIVITY** (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 3-22-09 | 1405 | 1505 | HR OUT | 5-7-09 | 0650 | 0750 | |
| 3-23-09 | 0705 | | REFUSED HOUR | 5-9-09 | 9:20 | 10:20 | Hr OUT |
| 3-24-09 | 840p | 9.40p | He out. | 5/10/09 | 0930 | | ReFused |
| 3-25-09 | 11:45p | 12:45A | Hour Out. | 5/12/09 | 0750 | | HR OUT |
| 3/26/09 | REFUSED Hour Out | | | 5-13-09 | 0900 | 1000 | HR OUT |
| 3/27/09 | 0740 | 0750 | medical | 5-14-09 | 2:30 | 3:30 | HR Out |
| 3/28/09 | 7:00A | Refused HR out | | 5/15/09 | 0820 | 0920 | HR. OUT |
| 3/29/09 | 0715 | 0815 | REFUSED HOUR | 5-15-9 | | | Green |
| 3/30/09 | 1025 | 1125 | HOUR OUT | 5-16-09 | 8:30 | 9:30 | Hr out |
| 3-31-09 | 1810 | 1910 | hr out | 5/17/09 | 1310 | 1410 | HR OUT |
| 4-02 | 720 | | hr svt | 5-18-09 | 910A | 1010A | hour |
| 4/4/09 | 1415 | 1515 | Hour/SHOWER | 5-18-09 | 910A | 925A 1010A | Razor |
| 4-5-09 | 2:05 pm | 3:05 pv | HR /SHOWER | 5-19-09 | 7:00 | 8:00 | HR OUT |
| 4-7-09 | 8:30 A | 9 A | HR out court | 5-20-09 | 0750 | 0850 | |
| 4-7-09 | 9:40 | 11:40 | Att. visit | 5-21-09 | 8:00 | 9:00 | HR OUT |
| 4-7-09 | 12p | 115p | hr out | 5-22 | 1 25 | 125 | triage |
| 4-8-09 | 2330 | 0035 | hr out | 5-22 | 7:42 | 7:55 | Hr out |
| 04-10-09 | 0115 | 0215 | Hour out | 5-23-09 | 7:40 | 8:40 | Hr OUT |
| 4-11-09 | 12:05PM | 1:05PM | Hour out | 5-24-09 | 7:05A | 8:05A | HR. OUT |
| 4-14-09 | 3:39 p | | TRIAGE | 5/25 | 13:20 | 1420 | Hour out |
| 04-14-09 | 18:00 | | hr out | 5-26-09 | 7:00 | 8:00 | Hour OUT |
| 4/17/09 | 0750 | | REFUSED HOUR. | 5-27-09 | 7:00 | 8:00 | HR out |
| 4/20/09 | 0750 | 0850 | HR OUT | 5/28/09 | REFUSED | Hour Out | |
| 4-21-09 | 2300 | — | GREENS | 5/29/09 | 1950 | 2050 | HR out |
| 4-24-09 | 8:15am | 9:15Am | Hour Out | 5/30/09 | 0820 | | ReFused |
| 4/25/09 | 7:05AM | 8:05AM | Hour Oout | 5-31-09 | 0645 | 0745 | HR OUT |
| 4/27/09 | 6:45AM | 7:45AM | House Out | 6-2-09 | / | / | Greens |
| 4/29/09 | 0715 | 0815 | hour out | 6-3-09 | 1100 | 1200 | HR out |
| 4-30-09 | 0935 | 1035 | HR out | 6-4-09 | 0810 | | REFUSED HOUR |
| 5-1-09 | — | — | Greens | 6-5-09 | 6:50 | | REF Hour |
| 5-2-09 | 8:55 | 9:55 | HR OUT | 6-6-09 | 0820 | — | Refused HR |
| 5- 09 | 7:45 | 8:45 | HR out | 6-5-09 | | | Greens |
| 5-5-09 | 7:05 | 8:05 | Hr out | 68 | — | 0820 | Ref HR |
| 5-6-09 | 8:15 | 9:15 | Hr out | 6/7 | 0730 | 0830 | Hour out |
| | | | | 6/13/08 | 8:00 am | Refused | hour |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 1-20-86 | 21 | W/M | Bro | | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2-5-08 | |

## HOUSING ASSIGNMENT

(1x) Pants / 2x shirt
Do Not change size per Sgt/Cpl

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 2-01-08 | H-120 | ADMin. | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 6-14-09 | 900 | | Refused hour | 6-27-09 | 6:55 | 7:55 | Hour out |
| /16 | 0750 | | Hour out | 6-29-09 | 7:00am | | REFUSED HR. |
| /16/09 | | | GREENS | 6.30.09 | 0730 | 0900 | HR OUT |
| 6-17-09 | 0700 | 0800 | HR OUT | 6/30 | | | Greens |
| 06/20 | | | GREENS | 7/1/09 | 0700 | 0800 | hour out |
| /20 | 0705 | 0805 | HR. OUT | 7-3-09 | 0700 | 0800 | hour out. |
| /21/09 | 630Am | | REFUSED HR/OUT | 07/04 | | | GREENS |
| .22.09 | 0645 | 0745 | HR OUT | 7-4-09 | 0800 | | REFUSED HOUR |
| 23-09 | | | Greens | 7-7-09 | 7:00 | 8:00 | hour out |
| 24 | 8:15 | 9:15 | HR OUT | 7/7/09 | | | GREENS |
| -25 | 7⁰⁰ | 8⁰⁰ | Hour | 7-9-09 | 7:00 | 8:00 | Hour Out |
| /26/09 | | | GREENS | 7-9-09 | 9:25 | 12:10 | interview |

**INMATES ACTIVITY**     (NOTE ANY AN.. ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 7/10/09 | | | rek hour out | 8/10/09 | 0855 | 1015 | Count |
| · 1-60 | | | Greens | 8-10-09 | 1600 | 1700 | hr out |
| 7-11-09 | 7:00 | 0800 | hour | 8-10-09 | 0630 | | hour Out |
| 7/12/09 | 0800 | 0900 | HR OUT | 8-11-09 | | | Greens |
| 7.14 | 915 | 1015 | Hn wt | 8-12-09 | 2225 | 2325 | hour out |
| 7-14-09 | | | GREENS | 8-14-09 | 0635 | Refused Amr | |
| 2-16-09 | Refused | | HR out | 8-14-09 | 0955 | 1025 | INTERVIEW Krame |
| 7/17/09 | 1030 | 1045 | A++Y VISIT | 8/14/09 | 0100 | | Greens |
| 7/17/09 | 1045 | 1145 | H.R. OUT | 8/15/09 | 2320 | 0020 | hour out |
| 7.18-09 | 7:40 | 8:40 | hr out | 8-17-07 | 2:55 | 3:55 | Hour out |
| 7-21 | 0605 | Refused | | 8-18-09 | 705 | 805 | Hr out |
| 7/21/09 | | | Visits | 8-18-09 | 1120 | 1200 | Interview |
| 7/23/09 | 0025 | 0125 | HR OUT | 8-19-09 | 2345 | 0045 | HR Out |
| 07/24/09 | 0800 | | Refused Hour | 8-21-09 | 0710 | | Refused Hr |
| 7-24-09 | | | greens | 8-21-09 | 8:00 | 9:00 | Court |
| 7/25/09 | 2230 | 2330 | HR. Out | 8-21-09 | | | Greens |
| · 1/09 | 1410 | 1510 | Hr out | 8-23-09 | 2320 | 0020 | HR out |
| 7/27/09 | 1015 | | Attorney visit | 8/25 | 700 | | Refused |
| 7/27/09 | 1520 | 1620 | HR OUT | 8/26/09 | 0100 | 0115 | Medical |
| 7-28-09 | — | — | Greens | 8 26 09 | 2/05 | 2200 | h/n out |
| 7-29-09 | 11:25 | 12:25 | HR out | 8-27-09 | 4:29 | 5:30 | hr out |
| 7/31/09 | — | — | Greens | 8-28-09 | | Refused | Hour |
| 8-1-09 | 1955 | 2055 | Hour Out | 8.28.09 | | | Got Greens |
| 8-2-09 | 1800 | 1900 | hr out | 8-31-09 | 8:15 | 9:15 | hour out |
| 8-3-09 | 1510 | 1610 | Hr out | 9/01/09 | 0600 | Refused hour | |
| 8/4/09 | 6:15Am | 7:15Am | Hr out | 09-01-09 | | | Greens |
| 8-4-09 | 10:30 | 11:30 | Greens | 9-2-09 | 0945 | — | Refuse HR |
| 8-5-09 | 2205 | | Hr out | 9/3/09 | 300 | 400 | Hour Out |
| 8-6-09 | 1410 | 1510 | Hr out | 9-4-09 | — | — | Greens |
| 8-7-09 | 7:00 | 8:00 | Hr out | 9-5-09 | 9:00 | Refused | Hr Out |
| 9—. | | | Greens | 7-6 09 | 22:30 | 23:30 | Hr out |
| ( 9-07 | 2220 | 2320 | 1 HR out | 9-8-09 | | | REFused HR |
| 08-07-09 | 0715 | | 1 hour Out | 9/8/09 | — | — | Greens |
| 8-9-07 | 205 | 305 | 1 HR OUT | 9-11-09 | 2200 | | Greens |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | | FIRST NAME | MIDDLE NAME | | SPIN NBR |
|---|---|---|---|---|---|
| Mullis | | Travis | Jamel | | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 1-20-86 | 21 | W/M | Bro | | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2-5-08 | P.C. |

Pants: XL
Shirt: 2x
Do not change size per Sgt. Fields

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 6-01-08 | H-120 | Admin | | | |
| 10/4/09 | FSP m148 | Maper | | | |
| 10-7-09 | FSP | St Schlepeter | | | |
| 10/8/09 | H/20 | KISCHE | | | |
| 12/5/09 | G 302 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 1-12-09 | 2220 | 2320 | Hr out | 9-24-09 | 0030 | 0130 | hour |
| 9-13-09 | 1405 | 1505 | Hr out | 9-24-09 | 305 | 405 | Hour Out |
| 9/14/09 | 1505 | 1605 | Hour out | 9-25-09 | 8³⁰ | 945 | Out |
| 9-15-09 | 6:35 | 6:50 | Shower | 9-25-09 | 950 | 1050 | Hr Out |
| 9/15/09 | | | Greens | 9-25-09 | | | grees |
| 9/16/09 | 2215 | 2315 | Hour Out | 9/26/09 | 0030 | 0130 | Hr out |
| 9-17-09 | 3:55 | 4:55 | hour out | 9-28 | 630 | 730 | hour out |
| 9-18-09 | 6:35 | 7:34 | | 9/29 | 6:45 | | Ref hour out |
| 9-19-09 | 10:15 | | Hour out | 9-29-09 | Called Medical Bleeding Away | | |
| 9  09 | 1415 | 1515 | Hour out | 9-29-09 | | | Greens |
| 9-21-09 | 6:45 pm | 7:45 pm | Hour Out | 10-01-09 | 02¹⁵ | 0315 | Hour out |
| 9-22-09 | | | Greens | 10-1-09 | 17:00 | 18:00 | Hour Out |

**INMATES ACTIVITY**                    **(NOTE ANY AN    ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 1r-2.09 | 0900 | — | Refused Hour | 11/8/09 | 8:15 | 9:15 | Hr Out |
| 1L 2-09 | | — | greens | 11-10-09 | 7⁰⁰ | 8⁰⁰ | Hr. Out |
| 10-3-09 | 2310 | Attempted Suicide taken to medical | 11/11/09 | | | GREENS |
| 10-5-09 | 915pm | 925pm | Shower. | 11-12-09 | 2325 | 0025 | 1 R out |
| 10-L | | | GREENS | 11-12-09 | 4¹⁵pm | 5⁰⁵pm | Hi. out |
| 10/8/09 | 22:20 | 22:35 | Shower | 1-13-09 | 0850 | 0920 | Count |
| 10-9-09 | 0805 | — | Refused HR | 11-13-09 | — | 2200 | GREENS |
| 1c-9-09 | 1100 | | Greens | 11/14 | 1107 | 1208 | Hour out |
| 10-11-09 | 0130 | 0232 | 1-HR OUT | 11/15 | 1620 | 1720 | HR-Out |
| 10-11 | 2315 | | Shower | 1-17-09 | 11⁵⁵ | 11⁵⁵ | Hr Out |
| 10-12-01 | 1620 | 1720 | hR out | 11/18 | | | Refused HR |
| 10/15/09 | 0230 | 0330 | Hour Out | 11-19-09 | | | off diet tray |
| 10/16 | — | — | GREENS | 11-19 | 710 | 810 | HR out |
| 10-17-09 | 2322 | 0022 | out / Hour | 11-20-09 | 6⁰⁵ | | Hr Out |
| 10/19/09 | 1920 | 2020 | Hour out | 11-20-09 | — | — | Greens |
| 10-20-09 | 2700 | | Greens | 11-22-09 | 12:00PM | 1:00PM | Hour Out |
| 1L 1/09 | 0110 | | Hour Out | 11-23-09 | 3:10 | 4:10 | Hour Out |
| 10/21/09 | 6¹⁰pm | 7⁰⁵pm | Hr. out | 11-24-09 | | | greens |
| 10/23/09 | 0630 | | REFUSED HOUR | 11-25-09 | 1104S | 1120 | Hr Out |
| 10/23/09 | | | Greens | 11-26 | 1505 | | HR |
| 10-24-09 | Refused wanted | | to sleep | 11/27/09 | 2215 | 2315 | Greens |
| 10 25 0⁹ | 650 | 750 | Hour Out | 11/28/09 | 2315 | 0015 | HR. Out |
| 10-27-09 | 0805 | 0905 | HR ouT | 11/29/09 | 3:00 | 4:00 | Hr Out |
| 10/28/09 | 8⁵⁵pm | 9⁵⁵pm | Hr. out | 11/30/09 | 1830 | 1930 | Hr. Out |
| 10-30-09 | 945AM | 1045 AM | Hour Out | 12/2/09 | 2315 | 0015 | Hour Out |
| 10/31/09 | 2340 | 00 4 5 | HR. Out | 12/3/09 | 3:00 | 4:00 | Hour Out |
| 11/2/09 | 0230 | 0330 | HR Out | 12-04-09 | — | — | Refused this Greens |
| 11-3 09 | 810 | R.f..d | Hr Out | 12-5-09 | 2345 | 0125 | Hr Out |
| 11-3-09 | | | Greens | 12-6-09 | 7:50A | Refused | Hr out |
| 11-4-09 | 0335 | 0435 | Hr Out | 12-7-09 | 7:55 | 8:55 | Hour |
| 11-5-09 | 5:30 | 6:30 | Hr Out | 12-8-09 | 2215 | 2315 | hour out |
| 11 09 | 0810 | 0910 | Hr Out | 12-8-09 | 2205 | 2310 | GREENS |
| 11-6 | 2215 | | Greens | 12-9-09 | 6⁵⁵pm | 6⁵⁵pm | Hr. out |
| 11-7 | 2215 | 2315 | HR Out | 12-10-09 | 7:15A | 8:15A | Hr out |

12-12-09    Refused Hr 1620

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/M | Bro | Bro | 5-10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUSTIONS |
|---|---|---|
| Captl Murder | 3/05/08 | P.C |

PANTS: ___1X___    SHIRT: ___2X___

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 12/05/09 | G302 | | | | |
| 12-30-09 | G100 | Willis | | | |
| 12-31- | G302 | Barr | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 12/13/09 | 8600 | Refuse | Hour out | 12/24/09 | 6:50 A | 7:50 | Hr out |
| 12/15/09 | 2245 | — | Greens | 12/24/09 | — | recieved Greens | |
| 12/16/09 | 0030 | 0130 | Greens | 12/25/09 | 2330 | 0040 | Hour Out |
| 2-16-09 | 4:30 pm | 5:50 | Hr. out | 12/26/09 | 1640 | 1735 | hr out |
| 12-17-09 | 8:00 | 9:00 | Hr out | 12/27/09 | 0950 | 1050 | Hour out |
| 12-18-09 | 2210 | 2320 | GREENS | 12/28/09 | 0700 | Refuse | Hour out |
| 2-18-09 | 6225 | Refused | hour out | 12-29-08 | 2343 | 0443 | hr out |
| 2-19-09 | 1700 | 1755 | hr out | 12/30/09 | 1:15 P | | Medical |
| 2-20-09 | 7:05 | 8:05 | hr out | 12-31-09 | 10:15 | — | greal |
| 12/31/09 | 1000 | 1100 | Home out | 1/1/10 | 2200 | 2305 | Hour out |
| 3/1  09 | 2205 | 2320 | GREENS | 1-2-10 | 1735 | 1830 | hr out |
| 2-23-09 | 5:15 | 6:15 | Hour Out | 1/3/10 | 0710 | Refused HR. out | |

**INMATES ACTIVITY**          **(NOTE ANY Al ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 1-11/09 | 0710 | — | Re fuse HR | 2-01-10 | 0625 | | HR. Out |
| 01-05-10 | 2205 | 2245 | GREENS | 2-2-10 | 2220 | — | HR. Out |
| 01-06-10 | 0090 | 0115 | SHOWER PER request | 2-2-10 | | | GRNS |
| 1-6-10 | 3:00 | 4:00 | Hour Out | 2-3-10 | 1350 | 1445 | HR out |
| 1-7-10 | 6:45 | refused hour | | 2-5-10 | 2206 | 2320 | GREENS |
| 1/8/10 | 2340 | 2440 | Hr out | 2/8/10 | 0605 | 0705 | hour out |
| 1-9-10 | 1410 | 1455 | hr out | 2-9-10 | 2255 | 2355 | OUT / Hour |
| 1/11/10 | 0845 | Refuse | Hour out | 2-9-10 | — | — | GReens |
| 1/11/10 | | | BS Roll | 2/10/10 | 1400 | 1455 | Hr. out |
| 1/12/10 | 22:05 | 23:15 | GReens | 2-11-10 | 7:00 | 8:00 | Hour |
| 01-13-10 | 8090 | 0190 | Hour out | 7-12-10 | 2200 | 2250 | hr Out |
| 1/14/10 | 7:50 | | Reg. HR. | 2-13-10 | 1350 | 1445 | hr out |
| 1-15-10 | — | — | Greens | 2-14-10 | 6:00 | Refused Hour | |
| 1-16-10 | 0025 | 0125 | hr out | 2-15 | 6¹⁵ | 7¹⁵ | Hour |
| 1-16-10 | 1510 | 1600 | hr out | 2-15 | 8³⁰ | 9 48 | court |
| 1/17/10 | 0920 | 1025 | Hour out | 2/16/10 | 2220 | 2370 | HR OUT |
| 1/18/10 | 0700 | 0800 | Hour out | 2/16/10 | 2315 | 2320 | GREENS Refused shower |
| 1/19/10 | 8:25 | 9:15 | Court | 2-17-10 | 2:05 | 3:05 | Hour Out |
| 1/19/10 | 1040 | 1150 | Atty Visit Booth | 2-18 | 0625 | Refused hour | |
| 1/19/10 | | | Bed rolls | 2-20-10 | 0235 | 0345 | Medical |
| 1/19/10 | 2215 | 2300 | GREENS | 2/20/10 | 8:45am | — | Triage |
| 1/20/10 | 0015 | 0115 | HR OUT | 2/21/10 | 6:40 | 7:40 | Hour Out |
| 1-20-10 | 3:15 | 4:15 | Hour Out | 2/22/10 | 1140 | 1240 | Hour Out |
| 1-21 | 7⁰⁰ | — | Ref Hr | 2-23-10 | 2300 | 0000 | HR OUT |
| 1-23-10 | | | Greens | 2/23 | | — | GREENS |
| 1-23-10 | 2400 | 0100 | hr out | 2/24 | 200 | 1950 | HR OUT |
| 1/23/10 | 1510 | 1610 | Hour out | 2-25-10 | 6:50 | Refused hour | |
| 1/24/10 | 700 Refused | | Hr Out | 2-26-10 | 2255 | 2355 | hr out greens |
| 1-28 | 6:15 | 7:15 | Hr. OUT | 2-27-10 | 1550 | 1650 | hr out |
| 1-29-10 | 0810 | | court | 2-28-10 | 0605 | — | REFUSED HR |
| 1-29 | — | | GReens | 2-28-10 | 1142 | 1152 | TB test |
| 1-9 | ccu | 0700 | HR. OUT | 2-28-10 | 1302 | 1332 | MED / Dentist |
| 1-30-10 | 1355 | | | 03-02-10 | 2205 | 2300 | GREENS |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*N/OT OKIGINAL*

| NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|------|-----------|-------------|----------|
| MULLIS | TRAVIS | JAMUEL | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|-----|-----|----------|------|------|--------|--------|
| 09-20-86 | 21 | W/M | BRO | BLO | 5-10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQ/PRECAUTIONS | BOOKING NUMBER |
|-----------------|-------------|------------------------|----------------|
| CAPITOL MURDER | 02-15-08 | P.C. | |

### SHIRT: 2XL    PANTS: XL

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|-----------|------|----------|-----------|------|----------|
| 12-31-09 | G-302 | | | | |
| 3-6-10 | H-120 | | | | |
| 3/20/10  1665 | H-160 | Z.Omelas | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 03-03-10 | 0240 | 0340 | Hour out | 3-13-10 | 0030 | 0130 | Hr out |
| 3.4.10 | 0815 | 0915 | Hr Out | 3-14-10 | 1500 | 1600 | W out |
| 3.5.10 | 0150 | 0250 | Hr out | 3/15/10 | | | SOAP |
| 3-6-10 | 2305 | 0005 | Hour Out | 3/15/10 | | | Bedroll |
| 3-7-10 | 1455 | 1550 | hr out | 3-15-10 | 1500 | 1600 | hr out |
| 3-8-10 | 0825 | | court | 3-16-10 | 650 | — | Refused Hour |
| 3-8-10 | 1055 | — | Bed rolls | 03-16-10 | 0130 | — | Greens |
| 3-8-10 | 1505 | 1555 | hr out | 3/17/10 | 2230 | 2330 | HR OUT |
| 3-4-10 | 2220 | 2320 | Greens | 3-18-270 | 2:00 | 3:00 | Hour Out |
| 3-11-10 | 1515 | 1610 | hr out | 3-19-10 | 6:35AM | 7:35Am | Hour Out |
| 3/  /10 | 6:30 | Refused Hour | | 3/20/10 | 2300 | 0000 | Hour Out |
| 3.12.10 | — | | greens | 3/21/10 | 1400 | 1455 | Hour Out |

**INMATES ACTIVITY**                    (NOTE ANY AN~~D~~ ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 3'2/10 | 200 | 300 | RE-HOUSED | 4/21 | 1045 | 1145 | Hour out |
| 3/3/10 | 0615 | 0615 | Refuse HR | 4-25-00 | 0015 | 0010 | hr out |
| 3/23/10 | 9:20 | 9:40 | Medical | 4/25/10 | 1400 | 1500 | hr out |
| 3/23 | 2205 | | greens | 4/26/10 | 1410 | 1510 | hr out |
| 3/24/10 | 2310 | 0000 | hr out | 4/27 | Refusal | hr out | |
| 03/25/10 | 1400 | 1455 | hr out | 4-27-10 | 7600 | | Greens |
| 03/26/10 | 0605 | 0705 | Hr OUT | 4-28-10 | 2325 | 2335 | shower only |
| 3/26/10 | 2210 | 2320 | Greens | 4.29-10 | 1400 | 1445 | Hr. out |
| 3-27 | 10:46p | 11:46p | Hr Out | 4-20-10 | 6:10AM | | Hour Out |
| 3-28-10 | 1500 | 1600 | hr out | 4-30-10 | | EX | Blanket |
| 3-29-10 | 1400 | 1500 | hr Out | 05/01/10 | 0040 | 0140 | Hr out |
| 3-31-10 | 2310 | 0010 | hr out | 5-2-10 | 235 | 335 | Hr out |
| 4-1-2010 | 1355 | 1450 | Hour out | 5-2-10 | 310 | 400 | Hr out FB. |
| 4-2-10 | 7:00AM | — | Refused Hour | 5-3-10 | 310 | 400 | Hr out |
| 100402 | | | GRNS | 5-4-10 | 240 | | Greens |
| 4-3-10 | 8.20 | 9.00 | Medical | 5/6/10 | 0100 | 0200 | HR OUT |
| 4 -10 | 2321 | 0025 | Hour out | 5/7/10 | 7:15 | | Refused Hour |
| 4-4-10 | 1400 | 1455 | hr out | 05-07-10 | 2205 | 2300 | GREENS |
| 4-5-10 | 1588 | 1640 | hr out | 5.8.10 | 0105 | 0205 | hour out |
| 4.6.10 | — | | Greens | 5-10-10 | 205 | 305 | Hr out |
| 4-07-10 | 2345 | 0100 | Hour Out/and Restrained Stripped | 5-11-10 | Refused @ 0745 | | |
| 4-10-10 | 2310 | 0010 | hr out | 5/11/10 | 2320 | — | Greens |
| 4-10-10 | 1400 | 1455 | hr out | 5-12-10 | 0012 | 0112 | Hour out |
| 4-12-10 | 1415 | 1515 | hr out | 5/13/10 | 1635 | 1730 | Hr. out |
| 4-13-10 | 7:00am | | Refused Hr out | 5-14 | 7:00 | Refused hour | |
| 4/14/10 | 0400 | 0420 | REFUSED GREENS | 05/16 | 0015 | 0115 | HR out |
| 4-14-10 | 10:00 | — | Refused TRIAGE | 5-16-10 | 1505 | 1055 | hr out |
| 4-15-10 | 0030 | 0130 | hr out | 5-17-10 | 350 | 450 | hr out |
| 4-16-10 | 6:20 | 7:20 | HR out | 5/18/10 | | | Ref hour out |
| 4/17/10 | 2300 | 0050 | HR out | 5/18/10 | | | grens |
| 4/18/10 | 1405 | 1455 | hr out | 5/A/10 | 2325 | 0030 | HR. Out |
| 1/ 10 | 1505 | 1605 | hr out | 5/20/10 | 1400 | 1455 | Hr. out |
| 4-20-10 | 2205 | — | greens | 5-21-10 | 500 | 600 | Hr out |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*Not Original*

| L NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|--------|-----------|-------------|----------|
| MULLIS | TRAVIS | JAMELS | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|-----|-----|----------|------|------|--------|--------|
| 9-20-86 | 23 | W/M | BRO | BRO | 510 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUSTIONS |
|-----------------|-------------|-----------------------------------|
| CAPITOL MURDER | 2-15-08 | P.C. |

PANTS: XL          SHIRT: 2XL

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|-----------|------|----------|-----------|------|----------|
| 12-31-09 | G302 | | | | |
| 3-6-10 | H120 | | | | |
| 5-10-10 | H160 | ORNALES | | | |
| ? | H-120 | ? | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 5-22-10 | 7:45AN | | Refused | 6-2-10 | 0810 | REF | Hour out |
| 5-23-10 | 755 | 855 | Hr out | 6-3-10 | | Refused → | |
| 5-24-10 | 12:30 | | Bedrolls & Towels | 6-4-10 | 840 | 905 | Dental |
| 1005 25 | 0014 | 0018 | HR OUT | 6-5-10 | 2340 | 2040 | hour out |
| 5-25-10 | MO5 | 1505 | Hr out | 6-6-10 | 1455 | 1550 | hr out |
| 5-26-10 | 2215 | 2315 | Hour out | 6-7-10 | 1415 | 15:15 | Hr out |
| 5-28-10 | 1500 | 1600 | hr out | 6-8-10 | 7:00 | 8:00 | HR out |
| 5-30-10 | 8:00am | | REFUSED HR/OUT | 6-8-10 | 310 | seen by Dr. Mcneel | |
| 5/31/10 | 0010 | 0110 | Hour Out | 6-8 | | | GREENS |
| 6/1/10 | | | Bedrolls | 6-9 | | 5:15 | medical |
| 6 10 | 1400 | 1500 | hr out | 6/10/10 | 0015 | 0115 | Hour Out |
| 6/1/10 | — | — | Greens | 6-10-10 | 2p | 3p | Hour out |

# GALVEST COUNTY INMATE A IVITY LOG

Not Original

| L | NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|------|-----------|-------------|----------|
| | MULLIS | TRAVIS | JAMELS | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|-----|-----|----------|------|------|--------|--------|
| 9-20-86 | 23 | W/M | BRO | BRO | 510 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUSTIONS |
|-----------------|-------------|-----------------------------------|
| CAPITOL MURDER | 2-15-08 | P.C. |

PANTS: XL          SHIRT: 2XL

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|-----------|------|----------|-----------|------|----------|
| 12-31-09 | G302 | | | | |
| 3-6-10 | H120 | | | | |
| 5-10-10 | H160 | ORNALES | | | |
| ? | H-120 | ? | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 5-22-10 | 745AM | | Refused | 6-2-10 | 0810 | REF | Hour out |
| 5-23-10 | 755 | 855 | Hr out | 6-3-10 | | Refused → | |
| 5-24-10 | 12:30 | | Bedrolls & Towels | 6-4-10 | 840 | 905 | Dental |
| 1005 25 | 0014 | 0018 | 17R OUT | 6-5-10 | 2340 | 2040 | hour out |
| 5-25-10 | 1405 | 1505 | Hr out | 6-6-10 | 1455 | 1550 | hr out |
| 5-26-10 | 2215 | 2315 | Hour out | 6-7-10 | 1415 | 15:15 | Hr out |
| 5-28-10 | 1500 | 1600 | hr out | 6-8-10 | 7:00 | 8:00 | HR. Out |
| 5-30-10 | 8:00am | | REFUSED HR/OUT | 6-8-10 | 310 | seen by | Dr. mcnel |
| 5/31/10 | 0010 | 0110 | Hour Out | 6-8 | | | Greens |
| 6/1/10 | | | Bedrolls | 6-9 | | 5:15 | medical |
| 6  10 | 1400 | 1500 | hr out | 6/10/10 | 0015 | 0115 | Hour Out |
| 6/1/10 | — | — | Greens | 6-10-10 | 2p | 3p | Hour out |

**INMATES ACTIVITY** (NOTE ANY A[...] ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 6 '1.10 | 8:00A | — | Refused hr out | 07/10/10 | 2305 | 0005 | Hr out |
| 6-11-10 | 7:00 | | Greens | 7-11-10 | 1455 | 1550 | hr od |
| 06/12/10 | 2225 | 2325 | Hr out | 7-12-10 | 1500 | 1550 | hr out |
| 6-13-10 | 1400 | 1455 | hr out | 7-13 | 0841 | Ref hr out | |
| 6-14-10 | 1900 | 1955 | hr out | 7-15 | 12:50a | 1:50A | Hr Out |
| 6-15-10 | 6:10am | 7:10am | hour out | 7-15-10 | 1500 | 1600 | Hour Out |
| 6-16-10 | 2355 | 0055 | hour out | 7/6/10 | | | grns |
| 6/17/10 | 2:10 | 3:10 | hour out | 7-18-10 | | | Soap |
| 6-18-10 | 22 | — | Greens | 7-20-10 | Refused | | Hour Out. |
| 6-19-10 | 2310 | | HOUR OUT | 7/21/10 | 0120 | 0220 | Hour Out |
| 6-20-10 | 1405 | 1500 | Hour Out | 7-22-10 | 1445 | 1645 | hr. out |
| 6-21-10 | 1400 | 1500 | Hour out | 7-23-10 | 9:45a | — | refused hour |
| 6-21-10 | 1440 | — | HIV TEST | 7/24/10 | | 2200 | Refused hour |
| 6/22/10 | 8:15 | 9:15 | HR. Out | 7-25-10 | 1455 | 1555 | hr out |
| 6/24/10 | 0034 | | hour out | 7-26-10 | 3:05 | 4:05 | hr Out |
| 6/24/10 | 1505 | 1635 | Hour out | 7-27 | 1035 | Ref | Hour Out |
| 6.-5/10 | | Refused | hour out | 7-27-10 | 2210 | — | greens |
| 6/27/10 | 1400 | 1500 | Hour Out | 7/28/10 | 0010 | Refused | Hour Out |
| 6-28-10 | 2:30p | 3:30p | Hour Out | 7-29-10 | 2110 | 4:05 | hr out |
| 6-29-10 | 0800 | 0900 | Hour Out | 7-30-10 | | | GREENS |
| 6/30/10 | 0045 | 0145 | Hour Out | 7-31-10 | 0015 | 0115 | Hour Out |
| 7-1-10 | 1:55 | 2:55 | hour out | 8/1/10 | 200 | 300 | Hour |
| 7-2-10 | 8:20AM | Refused | Hour Out | 8/2/10 | 1520 | 1610 | HR. out. |
| 07-02-10 | 2205 | | Hour Out | 8/4/10 | 22:25 | 2325 | HR. OUT. |
| 07-03-10 | 2209 | 2309 | Hone out | 8/6/10 | 0705 | — | Refused Hour |
| 07-04-10 | 1440 | 1540 | Hour out | 8-7-10 | 220 | | refused meds |
| 07-05-10 | 1400 | 1500 | Hour out | 8-7-10 | 1700 | 1800 | HR out |
| 7-6-10 | 8:15 | Refused | Hour Out | 8-8-10 | 1410 | 1500 | HRout |
| 7-6 | | — | Greese | 8-9-10 | 1400 | 1455 | hr out |
| 07-07-10 | 2315 | 0015 | Hour Out | 8-10-10 | 8:10 | Refused | Hour |
| 7-8 | 1314 | 1352 | court | 8/10/10 | — | 1020p | Greens |
| 7 '-10 | 8:00A | Refused | hr out | 8-11-10 | 08:03a | — | Refused med |
| 7-9-10 | 230 | GREENS only changed pants Refused shirt | | 8/11/10 | 2205 | 2305 | HR. Out |

# GALVESTO COUNTY INMATE AC IVITY LOG

## ✳ Not Original ✳

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Nullis | Travis | James | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 1-20-86 | 23 | W/M | BRO | BRO | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUSTIONS |
|---|---|---|
| Capital Murder | 2-15-08 | Protective Custody |

**PANTS:** XL          **SHIRT:** 2x

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 12/31/09 | G-302 | | | | |
| 3/6/10 | H-120 | | | | |
| 5/19/10 | H-150 — Granted | | | | |
| | H-120 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## IMATE ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| -13 | 6:03 | | refused hour | 08/21 | 2220 | | Hour out |
| -13 | | Refused | Meds | 8-23-10 | 1405 | 1500 | HR out |
| -13-10 | 1740 | — | refused meds | 8-24-10 | 0605 | 0705 | Hour out |
| -13-10 | 2230 | | Greens | 8-24-10 | 2205 | — | greens |
| -14-10 | 1730 | — | refused Meds | 8-26-10 | 1420 | 1920 | |
| -14-10 | 2030 | 2130 | hr out | 8-27-10 | 1750 | 1752 | Refused Meds |
| 15-10 | 1400 | 1500 | HR-OUT | 8-28-10 | 1115 | 1215 | Hour Out |
| 17/10 | 0737 | — | Refused Shower | 8-29-10 | 1600 | 1700 | |
| 17-10 | | | Greens | 8/30 | 1400 | 1500 | Hr Out |
| 18-10 | | — | Refused 15min Shower | 8/31 | 0705 | 0805 | Out For hour |
| 18 | 2310 | | Soap | 8/31/10 | 1055 | 1425 | Interview from |
| 19-10 | 1420 | ✓ | Ref. 15 min Shower | 8/31/10 | — | | Greens |

**INMATES ACTIVITY** (NOTE ANY AN  LL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 1-10 | 2335 | 0010 | hour out | 9-27 | 6:10 | | HR out |
| 9-1-10 | 1408 | 1500 | brush | 9.28.10 | — | — | Greens |
| 9-3-10 | 0705 | | Refuse HR | 9-29.10 | 2315 | 0015 | Hour Out |
| 9/3 | | | greens | 9-30-10 | 1520 | 1615 | Hour Out |
| 9-4-10 | 2328 | 0028 | hr out | 10/1/10 | 6:05 | 7:05 | Hour Out |
| 9-5-10 | 1100 | | refused hour out | 10-1-10 | | | Refused hour |
| 9-6-10 | 1500 | 1600 | HR OUT | 10-1-10 | 6:05a | 7:05 | hour |
| 9-7 | Refused hour out | | | 10-02-10 | 2310 | 0010 | Hour Out |
| 9/7/10 | 1640 | 1640 | Refused Psych | 10-3-10 | 1545 | 1640 | Hour Out |
| 9-7-10 | 2244 | — | greens | 10/4/10 | soap | bedrolls | |
| 9/9/10 | 0215 | 0315 | shower | 10-5-10 | 0600 | 0708 | Hr Out |
| 9/9/10 | 1530 | 1630 | Hour out | 10/6/10 | 2300 | 0001 | hr out |
| 9/10/10 | 7:00 | 7:20 | Hour Out/Hr Choice | 10/7/10 | 1100 | 1500 | hr out |
| 9/10/10 | 10:15 | 10:30 | Booking | 10-8 | Ref | | Hour out |
| 9-10-10 | — | — | Greens | 10-8-10 | 2200 | — | Greens |
| 10-9-11 | 2300 | | HR out. | 10-9-10 | 2310 | 0010 | hour Out |
| 9  10 | 1525 | 1615 | Hr out | 10-10-10 | 1500 | Refused Hour | |
| 9-13-10 | 1515 | 1615 | HR. OUT | 10-11-10 | 1835 | 1935 | Hour Out |
| 9-13-10 | 1645 | 1735 | Atty. Booth | 10/12/10 | 0915 | 1035 | HOUR OUT |
| 9-14-10 | 6:00 Am | 7:20 Am | HR OUT | 10/13/10 | 2310 | 0010 | Hour Out |
| 9/15/10 | 2:00 | 2:00 | Hr. out | 10-14-10 | 2220 | 2237 | 15min out |
| 9/16/10 | 410 | 510 | HR OUT | 10/6 | 1125 | 1225 | Hour out |
| 9/17/10 | 2235 | — | Greens | 10-17 | 1200 | 1300 | |
| 9-18-10 | 1900 | 2000 | Hr out | 10/20/10 | 1255 | 1326 | Atty Visit |
| 9-19-10 | 1400 | 1500 | HR Out | 10/20/10 | 2310 | 0010 | Hour out |
| 9/20/10 | 1400 | 1450 | hr Out | 10/22/10 | 2202 | — | Greens |
| 9/21/10 | 0805 | 0905 | hour out | 10-23-10 | 2030 | | Hr out |
| 9/22/10 | | | Greens | 10/24/10 | 400 | 500 | HR out |
| 9-23-10 | 0205 | 0300 | Hour Out | 10/25/10 | | | bedroll etc. |
| 9/23/10 | 1420 | 1510 | Hr. out | 10/25/10 | 315p | 415p | Hour out |
| 9/24/10 | 8:00A | | Refused HR | 10/26/10 | — | — | Greens Passed |
| 9.  0 | 1500 | 1545 | Hr Out | 10-27-10 | 2345 | Refused HR out | |
| 9-27-10 | 1520 | 1620 | Hr out | 10-29-10 | 0700 | | Refused Hour |

# GALVESTON COUNTY INMATE ACTIVITY LOG
## * NOT ORIGINAL *

| L NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| MULLIS | TRAVIS | JAMES | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09-20-86 | 23 | W/M | BRN | BRN | 5' 10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| CAPITAL MURDER | 02-15-08 (PC) | PROTECTIVE CUSTODY |

of a person under age 6

PANTS __XL__     SHIRT __2X__

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 12/31/09 | G-302 | | | | |
| 03/06/10 | H-120 | | | | |
| 05/10/10 | H-160 | | | | |
| ?? | H-120 | ? | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 10-30-10 | 2300 | 0000 | HR OUT | 11-12-10 | 0605 | 0705 | Hr. out |
| 11/11/10 | 1517 | 1617 | HOUR OUT | 11-12-10 | ✗ | ✗ | Greens |
| 11-2-10 | 2205 | | Greens | 11/13/10 | 10:45 | 1620 | Medical |
| 11-3-10 | 0146 | 0240 | Hour out | 11-13-11 | 2300 | | hr out |
| 11-5 | 6:15 | 7:15 | hr out | 11-13-10 | 2330 | 2338 | razor |
| 11/6/10 | 2255 | | hour out | 11-14-10 | 1015 | 1200 | Psych visit |
| 11/7/10 | 2:50 | 3:50 | HR OUT | 11/14/10 | 1450 | 1550 | |
| 11-8-10 | 1500 | | HR out | 11-15-10 | 1500 | 1606 | hr out |
| 11-9-10 | 6:00 | 7:00 | Hr Out | 11-16-10 | 0616 | 0715 | hr out |
| 11-10 | — | — | green | 11-16-10 | — | | GREENS |
| 11-10-10 | 2300 | 2350 | HR out | 11/17 | 1154-1215 | 100 | Hour out |
| 11-18 | 510 | | | | | | |

**INMATES ACTIVITY**                **(NOTE ANY AND ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 9-10 | 2310 | | GREENS | 12-14-10 | 2240 | — | greens |
| | | | | 12/15/10 | 11:35 A | 1205 | Atty. V.s.t / Booth |
| 11/19/10 | 6:00 | 7:0~ | HR OuT | 12-15-10 | 2255 | 2355 | hr out |
| 11-19 | | | Glevens | 12/16/10 | 2020 | 2125 | Hour Out |
| 11/20/10 | 1300 Pm | 1300 | HR out | 12/17/10 | 6:05 | 7:05 | HR.Out |
| 11-21-10 | 1570 | 1600 | He out | 12-18-10 | 2320 | 0020 | Hour out |
| 11-22-10 | Soap | Passed | 2X | 12-20-10 | 9:57 AM | | Medical |
| 11-23-10 | 6:21 | Refused | Hour Out | 12/21/10 | 0800 | | MEDICAL |
| 11-23-10 | 2305 | — | Greens | 12-21-10 | 2216 | — | greens |
| 11-24-10 | 1/45 | 1245 | Hour out | 12-23-10 | 0000 | 2200 | hr out |
| 11/24/10 | 1455 | | Hr. out | 12-2 | | | |
| 11-25-10 | 2230 | — | GREEKS | 12-24-10 | 0710 | 0810 | HR out |
| 11-26-10 | 8:15 am | refused | hour | 12/24 | | | greens |
| 11-27-10 | 2215 | 2315 | HR OUT | 12/25/10 | 2230 | 2330 | Hour Out |
| 11-28-10 | 1500 | 1600 | hr out | 12/26/10 | 1400 | 1500 | Hour out |
| 11-29-10 | 1570 | 1670 | HR Out | 12-27-10 | 1410 | 1510 | hr out |
| 11-30-10 | 6:18A | Rf. | Hour out | 12-28-10 | 2205 | | Passed GRNS |
| 11/30/10 | 10:45 A | Rfg. | changing of Bed Rolls | 12/29/10 | 1:00 | 2:00 | hour |
| 11/30/10 | — | | Greens | 12-30-10 | 10:00 | 1056 | Press Visit |
| 12/1/10 | 0015 | 0115 | HR OUT | 12-31-10 | | | refused Hr |
| 12/2/10 | 2000 | | hr out | 1-1-11 | 1930 | 2030 | hr out |
| 12-3-10 | 0935 | | REFUSED HOUR | 1-2-11 | 1455 | 1550 | Hr out |
| 12-3-10 | 2230 | | GREEAS | 1-3-11 | 1410 | 1525 | VISIT |
| 12-4-10 | 1140 | 1240 | Hour out | 1-3-11 | 1100S | 1700 | Hr. out |
| 12-5-10 | 1600 | 1700 | hr out | 1-4-11 | 6:00 | 7:00 | HR.Out |
| 12-7-10 | 6:15 | 0715 | Hour Out | 1-4-11 | — | — | Refused Greens |
| 12/7/10 | . | — | Greens | 1-05-11 | 0010 | 0110 | Hour Out |
| 12-7-10 | 2235 | 2335 | Hour out | 1-06-11 | 0130 | — | Refused Soap |
| 12/9 | 1520 | 1620 | How out | 1-6-11 | 1300 | 1335 | Att. Booth visit |
| 12/10/10 | 0730 | 0830 | Hour Out | 1-6-11 | 1400 | 1455 | Hour Out |
| 12-11 | 0045 | 0145 | HR out | 1-7-11 | 1030 | | green |
| 12-11 | 1610 | 1710 | HR Out | 01/08/11 | 2210 | 2310 | Hr out |
| 12/13/10 | 1925 | | HR OUT | 1/9 | 210 | 310 | HR Out |
| 12/14/10 | 9:15 | | HR OUT | 1/10 | 229 | 330 | HR Out |

# Administrative Separation/Protective Custody Authorization

Inmate: _____ Travis Mullis _____

Booking# _____ 64386 _____      DOB: _____ 09/20/1986 _____

Administrative separation [ ]        Protective custody [X]

**Details:**

HIGH PROFILE CASE

(Not original – addition form)

**Requested by:** Supervisor Name:_____ Lt. Carnley _____

**Date:** _____ 09/22/2008 _____

Approved [ ✓ ]                Denied [ ]

_____        _____
**Chief Deputy M. Henson**      OR    **Captain C. Holder**

**Date:** _____ 09/22/2008 _____
The status of inmates placed in administrative separation shall be reviewed and
documented at least every 30 days for continuance of status. Inmates housed in
administrative separation shall retain access to services and activities, unless the
continuance of the services and activities would adversely affect the safety and security
of the facility. Inmates in administrative separation shall be provided access to a day
room for at least one hour each day.

_____        _____ 09/22/2008 _____
Received in Classification by:       Date

ORIGINAL: inmates file          **CLASSIFICATION WILL ATTACH 1**
                    **COMPLETED COPY TO INMATE MOVEMENT SHEET**

## Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# _64386_     DOB: _9/20/86_

Administrative separation [  ]

Protective custody [✓]

**Details:**

*High Profile Case*

**Requested by: LIEUTENANT** _[signature]_

**Date:** _9-22-08_

**Approved** [✓]                    **Denied** [  ]

_[signature]_
Major M.E. Henson        **OR**    **Captain Joe Gregory**

**Date:** _9/22/08_

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _[signature]_     Date _9/22/08_

ORIGINAL: inmates file

**CLASSIFICATION WILL ATTACH 1
COMPLETED COPY TO INMATE MOVEMENT SHEET**

_9-22-08 [signature]
Cpt. CK [signature]_

_Cpt. CK Holabe
8-12-09_

_Cpt. CK Holder
3-24-09_

_Cpt. CK Holder
5-18-09_

_Cpt CK Holder
7-10-09_

_Cpt CK Holder
7-14-09_

_Capt Joe Gregory
9/3/09_

# Administrative Separation/Protective Custody Authorization

Inmate: ____Travis Mullis_____

Booking# ____64386_____          DOB: ____09/20/1986_____

Administrative separation [ ]          Protective custody [X]

**Details:**

HIGH PROFILE CASE

(Not original – addition form)

**Requested by:** Supervisor Name: ____Lt. Carnley_____

**Date:** ____09/22/2008_____

Approved [ ✗ ]                    Denied [ ]

_____          _C5l. CAHLOc_ _10/28/09_
**Chief Deputy M. Henson**          **OR    Captain C. Holder**

**Date:** ____09/22/2008_____

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

_____          ____09/22/2008_____
Received in Classification by:          Date

ORIGINAL: inmates file          **CLASSIFICATION WILL ATTACH 1**
**COMPLETED COPY TO INMATE MOVEMENT SHEET**

_Cpt. dHlac_
_12-9-09_

# Administrative Separation/Protective Custody Authorization

Inmate: _____ Travis Mullis _____

Booking# _____ 64386 _____          DOB: _____ 09/20/1986 _____

Administrative separation [ ]          Protective custody [X]

**Details:**

HIGH PROFILE CASE

(Not original – addition form)

**Requested by:** Supervisor Name: _____ Lt. Carnley _____

**Date:** _____ 09/22/2008 _____

**Approved [✓]**          Denied [ ]          10/28/09

_____          _____
**Chief Deputy M. Henson**          **OR    Captain C. Holder**

**Date:** _____ 09/22/2008 _____

The status of inmates placed in administrative separation shall be reviewed and
documented at least every 30 days for continuance of status. Inmates housed in
administrative separation shall retain access to services and activities, unless the
continuance of the services and activities would adversely affect the safety and security
of the facility. Inmates in administrative separation shall be provided access to a day
room for at least one hour each day.

_____          _____ 09/22/2008 _____
Received in Classification by:          Date

**ORIGINAL:** inmates file          **CLASSIFICATION WILL ATTACH 1
COMPLETED COPY TO INMATE MOVEMENT SHEET**

## Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# _64386_    DOB: _9/20/86_

Administrative separation [ ]    Protective custody [✓]

**Details:**

_High Profile Case_

**Requested by:** LIEUTENANT _____

**Date:** _9-22-08_

Approved [✓]    **Denied** [ ]

_M. Henson_
**Major M.E. Henson**    **OR**    **Captain Joe Gregory**

**Date:** _9/22/08_

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _____    Date _9/22/08_

ORIGINAL: inmates file

**CLASSIFICATION WILL ATTACH I**
**COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# _64386_       DOB: _9/20/86_

Administrative separation [ ]        Protective custody [✓]

**Details:**

_High Profile Case_

**Requested by: LIEUTENANT** _____

**Date:** _9-22-08_

**Approved** [✓]        **Denied** [ ]

_M. Henson_
**Major M.E. Henson**        OR    **Captain Joe Gregory**

**Date:** _9/22/08_

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _____    Date _9/22/08_

**ORIGINAL:** inmates file        **CLASSIFICATION WILL ATTACH I**
**COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# _64386_     DOB: _9/20/86_

Administrative separation [ ]          Protective custody [✓]

**Details:**

_High Profile Case_

**Requested by: LIEUTENANT** _____

**Date:** _9-22-08_

Approved [✓]          Denied [ ]

Major M.E. Henson          OR     **Captain Joe Gregory**

**Date:** _9/22/08_

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _____     Date _9/22/08_

ORIGINAL: Inmates file          **CLASSIFICATION WILL ATTACH I
COMPLETED COPY TO INMATE MOVEMENT SHEET**

_Safety Factor_
_____
_10-27-08_

_Capt for Gregory_
_12/3/08_

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# _64386_          DOB: _9/20/86_

Administrative separation [ ]          Protective custody [✓]

**Details:**

_High Profile Case_

**Requested by:** **LIEUTENANT** _____

**Date:** _9-22-08_

**Approved** [✓]          **Denied** [ ]

_M. Henson_

**Major M.E. Henson**          **OR**          **Captain Joe Gregory**

**Date:** _9/22/08_

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _____

Date _9/22/08_

ORIGINAL: Inmates file

**CLASSIFICATION WILL ATTACH I COMPLETED COPY TO INMATE MOVEMENT SHEET**

*Place in Inmate file*

## Administrative Separation/Protective Custody Authorization

Inmate: *Travis Mullis*

Booking# *64386*   DOB: *9/20/86*

Administrative separation [ ]     Protective custody [✓]

**Details:**

*High Profile Case*

**Requested by: LIEUTENANT**

**Date:** *9-22-08*

Approved [✓]     Denied [ ]

**Major M.E. Henson** —— OR —— **Captain Joe Gregory**

**Date:** *9/22/08*

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by:     Date *9/22/08*

ORIGINAL: Inmates file        **CLASSIFICATION WILL ATTACH 1**
**COMPLETED COPY TO INMATE MOVEMENT SHEET**

*Safety Factor*

*10-27-08*

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# ___64386_____      DOB: ___09/20/86_____

Administrative separation [ ]          Protective custody [ X ]

**Details:** ___High Profile case___

Original request dated:09/22/08

**Requested by:** Supervisor Name: __Lt. D. Carnley_____

**Date:** _____6/16/10_____

Approved [ X ]                    Denied [ ]

_____
Chief Deputy M. Henson          OR   *Capt* C. Holder
                                      Major
**Date:** ____6/16/10_____

The status of inmates placed in administrative separation shall be reviewed and
documented at least every 30 days for continuance of status. Inmates housed in
administrative separation shall retain access to services and activities, unless the
continuance of the services and activities would adversely affect the safety and security
of the facility. Inmates in administrative separation shall be provided access to a day
room for at least one hour each day.

_____          ___6/16/10_____
Received in Classification by:          Date

ORIGINAL: inmates file

**CLASSIFICATION WILL ATTACH 1
COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate:  Travis Mullis

Booking# ____64386____          DOB: ____09/20/86____

Administrative separation [ ]              Protective custody [ X ]

**Details:**  High Profile case

Original request dated:09/22/08

**Requested by:** Supervisor Name:  Lt. D. Carnley

**Date:** _____6/16/10_____

Approved [X]              Denied [ ]

_____          _____
**Chief Deputy M. Henson**          OR     ~~Captain~~ C. Holder
                                              Major

**Date:** ___6/16/10___

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _____          Date  6/16/10

ORIGINAL: inmates file                    **CLASSIFICATION WILL ATTACH 1**
                         **COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_____

Booking# ____64386_____        DOB: ___09/20/86_____

Administrative separation [ ]            Protective custody [ X ]

**Details:** ___High Profile case

Original request dated: 09/22/08

**Requested by:** Supervisor Name:__ Lt. D. Carnley_____

**Date:** ____6/16/10_____

Approved [ ✓]                    Denied [ ]

_____        _C. H. Holder___
**Chief Deputy M. Henson,**           **OR** ~~Captain~~ C. Holder
                                           Major
**Date:** __6/16/10____

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

_____        __6/16/10____
Received in Classification by:                Date

ORIGINAL: inmates file              **CLASSIFICATION WILL ATTACH 1**
                                    **COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# ____64386____          DOB: ___09/20/86___

Administrative separation [ ]          .   Protective custody [ X ]

**Details:** ___High Profile case

Original request dated:09/22/08

**Requested by:** Supervisor Name:__Lt. D. Carnley_

**Date:** _____6/16/10_____

Approved [ X]          Denied [ ]

_____          OR   ~~Captain~~ C. Holder
Chief Deputy M. Henson,                  Major
**Date:** __6/16/10__

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

_____          __6/16/10__
Received in Classification by:          Date

ORIGINAL: inmates file          **CLASSIFICATION WILL ATTACH 1
COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_

Booking# ___64386___          DOB: ___09/20/86___

Administrative separation [ ]          . Protective custody [ X ]

**Details:** __High Profile case

Original request dated:09/22/08

**Requested by:** Supervisor Name: _Lt. D. Carnley_

**Date:** ___6/16/10___

**Approved [ ✓ ]**          **Denied [ ]**

_____          _CA N dha_

**Chief Deputy M. Henson,**          **OR**  ~~Captain~~ C. Holder

**Date:** ___6/16/10___          Major

The status of inmates placed in administrative separation shall be reviewed and documented at least every 30 days for continuance of status. Inmates housed in administrative separation shall retain access to services and activities, unless the continuance of the services and activities would adversely affect the safety and security of the facility. Inmates in administrative separation shall be provided access to a day room for at least one hour each day.

Received in Classification by: _____          Date ___6/16/10___

ORIGINAL: inmates file          **CLASSIFICATION WILL ATTACH 1**
                                **COMPLETED COPY TO INMATE MOVEMENT SHEET**

# Administrative Separation/Protective Custody Authorization

Inmate: _Travis Mullis_____

Booking# ____64386_____        DOB: ___09/20/86_____

Administrative separation [ ]        .    Protective custody [ X ]

**Details:**___High Profile case

Original request dated:09/22/08

**Requested by:** **Supervisor Name:**_Lt. D. Carnley_____

**Date:** _____6/16/10_____

Approved [ X ]            Denied [ ]

_____        _C. H  Holder_____
**Chief Deputy M. Henson,**          OR    ~~Captain~~ C. Holder
                                           Major
**Date:** ____6/16/10___

The status of inmates placed in administrative separation shall be reviewed and
documented at least every 30 days for continuance of status. Inmates housed in
administrative separation shall retain access to services and activities, unless the
continuance of the services and activities would adversely affect the safety and security
of the facility. Inmates in administrative separation shall be provided access to a day
room for at least one hour each day.

_____        __6/16/10___
Received in Classification by:          Date

ORIGINAL: inmates file            **CLASSIFICATION WILL ATTACH 1**
                      **COMPLETED COPY TO INMATE MOVEMENT SHEET**
                                           CP   Icen
                                           8-5-10

Case 3:09-cv-00030 Document 1 Filed on 02/23/09 in TXSD Page 168 of 224

# GALVESTON COUNTY INMATE ACTIVITY LOG

_"Protective Custody" = No Contact With Any Other Inmate_

NO RAZOR

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| MULLIS | TRAVIS | JAMES | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09-20-86 | 21 | W/M | BRO | HAZ | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| CAPITAL MURDER | 02-05-08 | 15 MIN CHECKS, DOCUMENT ALL CHECKS |

ADMIN SEG. —

PANTS: M          SHIRT: L

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 02-06-08 | MED 123 | YOAKUM | | | |
| 2-6-8 | G-300 | BARA | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 2/6/08 | 0830 | 0835 | Court | 2/6/08 | 12:20 | 12:40 | Booking |
| 2/6/08 | 0835 | 0903 | Psych | 2/6/08 | 1:00 | | Indigent/Hygein/Writing Paper |
| 2/6/08 | 0740 | | | 2/6/08 | 1:15 | | 15 minute Check (Reading) |
| 2/6/08 | 9:45 | | 15 minute Check (Sleeping) | 2/6/08 | 1:30 | | 15 minutes Check (Reading) |
| 2/6/08 | 10:00 | | 15 minutes Check (Sleeping) | 2/6/08 | 1:45 | | 15 minute Check (Reading) |
| 2/6/08 | 10:15 | | 15 minutes Check (Sleeping) | 2/6/08 | 2:00 | | 15 minute Check (Laying Down) |
| 2/6/08 | 10:30 | | 15 minute Check (Awake/OK) | 2/6/08 | 2:15 P.m. | | 15 min check (Laying down) |
| 2/6/08 | 10:45 | | 15 minute Check (Awake/OK) | 2/6/08 | 2:30 Pm | | 15 min check (Reading) |
| 2/6/08 | 11:00 | | 15 minute check Sleeping | 2/6/08 | 2:45 Pm | | 15 min check (Reading) |
| 2/6/08 | 11:45 | | 15 minute Check (Finished Lunch) | 2/6/08 | 3:00 Pm | 15 min ✓ | (Reading) |
| 2/6/08 | 12:00 | | 15 minute Check (Laying Down) | 2/6/08 | 3:15 Pm | 15 min ✓ | (Writting) |
| 2/6/08 | 12:15 | | 15 minute Check (Sleeping) | 2/6/08 | 3:30 Pm | 15 min ✓ | (Quiet) |

# IMATES ACTIVITY (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 6/08 | 3:45 pm | 15 min ✓ | (Quiet) | 2/6/08 | 0000 | 15 min ✓ | I/M OK |
| 6/08 | 4:00 pm | 15 min ✓ | (Quiet) | 2/7/08 | 0015 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 4:15 pm | 15 min ✓ | (Quiet) Feeling | 2/7/08 | 0030 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 4:30 pm | 15 min ✓ | eating | 2/7/08 | 0045 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 4:15 pm | 15 min ✓ | (Quiet) sleep | 2/7/08 | 0100 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 5:00 pm | 15 min ✓ | (sleep) | 2/7/08 | 0115 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 5:15 pm | 15 min ✓ | (SLEEP) | 2/7/08 | 0130 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 5:30 pm | 15 min ✓ | (SLEEP) | 2/7/08 | 0145 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 5:45 pm | 15 min ✓ | (Quiet) | 2/7/08 | 0200 | 15 min ✓ | I/M OK Medical |
| 6/08 | 6:00 pm | 15 min ✓ | (SLEEP) | 2/7/08 | 0215 | 15 min ✓ | I/M OK Medical |
| 6/08 | 6:15 pm | 15 min ✓ | (SLEEP) | 2/7/08 | 0230 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 18:30 | 15 min ✓ | (All quiet) | 2/7/08 | 0245 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 18:45 | 15 min ✓ | (All Quiet) | 2/7/08 | 0300 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 19:00 | 15 min ✓ | (All Quiet) | 2/7/08 | 0315 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 1915 | 15 min ✓ | (ALL Quiet) | 2/7/08 | 0330 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 1930 | 15 min ✓ | (ALL IS WELL) | 2/7/08 | 0345 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 1945 | 15 min ✓ | (ALL IS WELL) | 2/7/08 | 0400 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 2000 | 15 min ✓ | (ALL IS WELL) | 2/7/08 | 0415 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 2015 | 15 min ✓ | (ALL IS WELL) | 2/7/08 | 0430 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 20:30 | 15 min ✓ | (ALL Quiet) | 2/7/08 | 0445 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 20:45 | 15 min ✓ | All Quiet | 2/7/08 | 0500 | 15 min ✓ | I/M OK sleeping |
| 6/08 | 21:00 | 15 min ✓ | All Quiet | 2/7/08 | 0515 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 2115 | 15 min ✓ | ALL QUIET | 2/7/08 | 0530 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 2130 | 15 min ✓ | ALL QUIET | 2/7/08 | 0545 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 2145 | 15 min ✓ | All Quiet | 2/7/08 | 0600 | 15 min ✓ | I/M OK Sleeping |
| 6/08 | 22:00 | 15 min ✓ | All Quiet | 2-7-08 | 0615 | 15 min | I'm sleeps |
| 6/08 | 22:15 | 15 min ✓ | All Quiet + I/M OK | 2-7-08 | 0630 | 15 m ✓ | I'm eat breakfast |
| 6/08 | 22:30 | 15 min ✓ | All Quiet + I/M OK | 2-7-08 | 0630 | 15 m ✓ | I'm eat breakfast |
| 6/08 | 22:45 | 15 min ✓ | I/M OK | 2-7-08 | 0645 | 15 m ✓ | I'm sleeping |
| 6/08 | 23:00 | 15 min ✓ | I/M OK | 2-7-08 | 0700 | 15 m ✓ | I'm sleeping |
| 6/08 | 23:15 | 15 min ✓ | I/M OK | 2-7-08 | 0715 | 15 m ✓ | I'm sleeping |
| 6/08 | 23:30 | 15 min ✓ | I/M OK | 2-7-08 | 0730 | 15 m ✓ | I'm sleeping |
| 6/08 | 23:45 | 15 min ✓ | I/M OK | 2-7-08 | 0745 | 15 m ✓ | I'm sleeping |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*NO Razor*

"Protective Custody" = No contact with any other Inmate

| L NAME | FIRST NAME | MIDDLE NAME | BK NBR |
|---|---|---|---|
| MULLIS | TRAVIS | James | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9-20-86 | 21 | W/M | BRO | HAZ | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2-5-08 | 15 MIN Checks  Document All checks |

## PANTS: M    SHIRT: L

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 2-6-08 | MED | Yoakum | | | |
| 2-6-08 | G-310 | Barr | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY |
|---|---|---|---|
| 2-7-08 | 0800 | 15 M ✓ | Inmate sleeping |
| 2-7-08 | 0815 | 15 M ✓ | Inmate sleeping |
| 2-7-08 | 0830 | 15 M ✓ | Inmate sleeping |
| 2-10 | 10-11 | 11-12 | 12-1 | 1-2 |
| ☆ | ☆ | ☆ | ☆ | ☆ | ☆ | ☆ | ☆ (B) |
| 1-A | A | ☆ | ☆ | ☆ | ☆ | ☆ | ☆ (B) |
| 7/08 | 1135 | — | 15 min check sleeping |
| 7/08 | 1150 | — | 15 min check sleeping |
| 7-08 | 1200 | B05 | Psych Eval. |

| DATE | OUT | IN | ACTIVITY |
|---|---|---|---|
| 2/7/2008 | 1045 | — | REFUSED HOUR |
| 2/8/08 | | 15 MIN ✓ | |

| | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | 060 |
|---|---|---|---|---|---|---|---|---|---|
| | RL | CB | CB | CB | RL | CB | CB | CB |
| 15 | CB | RL | RL | CB | CB | RL | RL | RL |
| 30 | RL | CB | CB | RL | RL | CB | CB | CB |
| 45 | CB | RL | RL | RL | CB | RL | RL | RL |

2/8/08

| | 6-7 | 7-8 | 8-9 | 9-10 | 10-11 | 11-12 | 12-1 | 1-2 |
|---|---|---|---|---|---|---|---|---|
| | CB | CB | CB | CB | SW | CB | CB | SW | SW | JN | JN | CIS |
| | CB | CB | CB | CB | SW | SW | CB | CB | SW | JN | JN | CB |

*☆ = 15 min checks*

**MATES ACTIVITY**     (NOTE ANY AND ALL MOVEMENTS)



Handwritten activity log form with columns: DATE, OUT, IN, ACTIVITY (repeated in two halves across the page). Entries include dates 2/11/08, 2-12-08, 2-13-08, 2-14-08, 2/14/08, 2-10-08, Friday 2/15/08 and various handwritten time entries (0000, 0100, 0200, etc.) and initials (SK, CB, JB, KY, FM, TC, etc.). Content largely handwritten and partially illegible.

# GALVESTON COUNTY INMATE ACTIVITY LOG

NOT ORIGINAL                                              Contact

| LAST NAME | FIRST NAME | MIDDLE NAME | BK NBR |
|---|---|---|---|
| Mullis | Travis | James | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09/20/1986 | 21 | W/M | Brown | Hazel | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder Person Under 6 / OCW | 02/06/08 | 15 min check |

PANTS: ___L___   SHIRT: L

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 02/06/08 / 0024 | M115 | MJSS | | | |
| 02/06/08 / 0959 | G310 | Per Major Henson | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

MUSTAFA / POTHOS

| DATE | OUT | | | | IN | | | ACTIVITY |
|---|---|---|---|---|---|---|---|---|
| 02/15/08 | 0600 0700 0800 0900 1000 | 1100 | 1200 1300 1400 | | | | | 0 |
| | JA JA JA JA ML | JA | JB | | | | | |
| | JB JB JB JB JB | JA | JB | | | | L | 15 |
| | JA JB JB JB | JA | JB | | | | 2 | 30 |
| | JB JB JB JB | JA | JB | JB | | | J | 45 |
| 2/15/08 | 1015 | — | Hour Out Refused | | | | | |
| 2-15-08 | 1300 | 1420 | Court | | | | | |
| 2-15-08 | 300 | 1520 | Attorney Booth | | | | | |
| 2-15-08 | 1400 1500 1600 1700 | 1800 1900 2000 2100 2200 | | | | | | |
| | RD RD RD RD | RD RD RD RD | | | | | | |
| | RD RD RD RD | RD RD RD | | | | | | |
| | RD RD RD RD | RD RD RD | | | | | | |
| | RD RD RD RD | RD RD RD | | | | | | |

| DATE | OUT | | | | IN | | | ACTIVITY |
|---|---|---|---|---|---|---|---|---|
| 2/17/08 | 2200 2300 2400 0100 | 0200 0300 0400 0500 | | | | | | |
| 15 | M/P M/P M/P M/P | M/P M/P M/P M/P | | | | | | |
| 30 | M/P M/P M/P M/P | M/P M/P M/P M/P | | | | | | |
| 45 | M/P M/P M/P M/P | M/P M/P M/P M/P | | | | | | |
| 2-18-08 | 1535 | 1635 | hour | | | | | |
| 2-18-08 | 1400 1500 1600 1700 | 1800 1900 2000 2100 2200 | | | | | | |
| 15 | SB SB CT SB | CT CT SB CT CT | | | | | | |
| 30 | SB CT CT CT | SB SB CT SB SB | | | | | | |
| 45 | SB SB SB SB | CT SB CT SB SB | | | | | | |

**NMATES ACTIVITY**      (NOTE ANY AND L MOVEMENTS)

| DATE | OUT | IN | | | | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 15minute Checks 1400-2200 | | | | | | | | | |
| '0 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | | | |
| / | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | | |
| / | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | | |
| ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | | |
| ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | | |
| D. Crenshaw / S. Hoeke | | | | | | | | | | |
| -19-08 | 1755 | 1855 | | Hour out / shower | | | | | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*No Razor . "Protective Custody" - No Inmate Contact*

| T NAME | FIRST NAME | MIDDLE NAME | | BK NBR |
|---|---|---|---|---|
| Mullis | Travis | James | | 64586 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09-30-1986 | 21 | Wht / M | BRN | HAZ | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 02-05-2008 | 15 min Checks must be documented |

## HOUSING ASSIGNMENT

**PANTS:** M   **SHIRT:** L

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 2/6/08 | Med. | Yoakum | | | |
| 2/6/08 | G-310 | Barr | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 2-15-08 | 0300 | — | Issued New Greens | 2-18-08 | 600 AM | 200 PM | 15 min Check |
| -17-08 | 0600 - | 1400 | 15 min √'s | 600u 700 | 800 900 | 1000 1100 200 100 | 200 200 |

| | 500 | 700 | 800 | 900 | 1000 | 1100 | 1200 | 1300 | 1400 | | 600u | 700 | 800 | 900 | 1000 | 1100 | 1200 | 100 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | JA | JA | JA | JB | JA | JB | JB | JB | JA | 0 | CL | CL | CL | CV | CV | CV | CL | CL | | 0 |
| B | JB | JB | JB | JB | JA | JA | JA | | 15 | CL | CL | CL | CS | CV | CV | CL | CL | | 15 |
| | JA | JA | JA | JA | JB | JA | JA | | 30 | CL | CL | CL | CS | CL | CV | CL | CL | | 30 |
| | JB | JB | JB | JA | JA | JB | JB | | 45 | CL | CL | CL | CS | CL | CV | CL | CV | | 45 |

| 1/7/08 | — | — | Soap / Razor | 600 | 700 | 800 | 900 | 1000 | 100 | 200 | 100 | 200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1 | 1230 | 1330 | Hour Out | | | | | | | | | |
| | | | | 2/18/08 | 600 AM | 2pm 15 min Checks | | | | | | |

**IMATES ACTIVITY** (NOTE ANY AND L MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| /18 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | SK | SK | SK | SK | FM | SK | SK | SK |
| 15 | FM | SK | SK | FM | SK | SK | SK | SK |
| 30 | FM | SK | SK | SK | SK | SK | SK | SK |
| 45 | SK | SK | SK | SK | SK | FM | SK | SK |
| 21/08 | 6:00 | 7:00 | 8:00 | 9:00 | 10:00 | 11:00 | 12:00 | 1:00 |
| 0 | JS | NF | NF | NF | NF | NF | NF | NF |
| 15 | NF | NF | NF | NF | NF | TF | NF | NF |
| 30 | NF | NF | NF | NF | NF | NF | NF | NF |
| 45 | NF | NF | NF | NF | JS | NF | NF | NF |
| 2·21·08 | 1915 | | 1520 | | AM Visit | | | |
| 2·21·08 | 1900 1500 1600 | | 1700 1900 1900 | | 2000 2100 2200 | | | |
| :00 | x — x | | x x x | | x x x | | | |
| :15 | x — x | | x x x | | x x x | | | |
| :30 | x — x | | x x x | | x x x | | | |
| :45 | x — x | | x x x | | x x x | | | |
| 2·21·08 | 1615-1625 | | 1710 - 1750 | | Hour Cut (Put up for Chow) | | | |
| 2/22/08 | 0600 | 0700 | 0800 | 090 | 1000 | 1100 | 1200 | 13:00 |
| 00 | | | | | | | | |
| 15 | | | | | | | | |
| 30 | | | | | | | | |
| 45 | | | | | | | | |
| 2/22/08 | 433 | | 530 | | HR OUT | | | |
| 2·23·8 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
| 00 | JM | AM | AM | SM | JM | JM | AM | JM |
| 15 | AM | AM | AM | JM | JM | JM | JM | AM |
| 30 | SM | JM | AM | AM | AM | AM | AM | AM |
| 45 | SM | SM | AM | AM | AM | AM | JM | AM |
| 2/23/08· | 2035 | | 2135 | | HR OUT | | | |

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| 2-23-08 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 00 | M/O | M/O | M/O | M/O | M/O | M/O | M/O | M/O |
| 15 | M/O | M/O | M/O | M/O | M/O | M/O | M/O | M/O |
| 30 | M/O | M/O | M/O | M/O | M/O | M/O | M/O | M/O |
| 45 | M/O | M/O | M/O | M/O | M/O | M/O | M/O | M/O |
| 2-23-08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 1400 |
| 00 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 7-24-08 | 2a | 3a | 4a | 5a | 6a | 7a | 8a 9a 10a |
| 00 | ✓ | ✓ | ✓ | | | ✓ | ✓ ✓ ✓ |
| 15 | ✓ | ✓ | ✓ | | | ✓ | ✓ ✓ ✓ |
| 30 | ✓ | ✓ | ✓ | | | ✓ | ✓ ✓ |
| 45 | ✓ | | | | | | ✓ ✓ |
| 2-24-08 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 00 | FM | MN | FM | MN | FM | FM | FM | FM |
| 15 | FM | MN | FM | M | FM | FM | FM | FM |
| 30 | FM | FM | FM | FM | FM | FM | FM | FM |
| 45 | FM | FM | FM | FM | FM | FM | FM | FM |
| 7-23-08 | 2pm | 3pm | 4pm 5pm | 6pm | 7pm | 8pm 9pm |
| 00 | ✓ | ✓ | ✓ ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ ✓ | ✓ | ✓ | ✓ ✓ |
| 45 | ✓ | ✓ | ✓ ✓ | ✓ | ✓ | ✓ ✓ |

# GALVES. JN COUNTY INMATE ACTIVITY LOG

No Race - "Protective Custody" — No Inmate Contact

| T NAME | FIRST NAME | MIDDLE NAME | BK NBR |
|---|---|---|---|
| Mullis | Travis | James | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9-22-1986 | 21 | W/M | BRN | HAZ | 5' 10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUSTIONS |
|---|---|---|
| Capital Murder | 2-5-08 | 15 min ✓ Must Be Documented |

## PANTS: ~~#~~ L    SHIRT: xL

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 2-6-08 | Med | Yoakum | | | |
| 2-6-08 | 6-310 | Barr. | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | | IN | | | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|
| 2-26-08 | 6AM | 7AM | 8AM | 9AM | 10AM | 11AM | 12PM | 1PM |
| 00 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| DATE | OUT | | | IN | | | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|
| 2/26/08 | 2PM | 3PM | 4PM | 5PM | 6PM | 7PM | 8PM | 9PM |
| 00 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| DATE | OUT | | | | IN | | | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | |
| 0 | SK | SK | SK | MO | MO | SK | SK | SK |
| 15 | MO | SK | AM | SK | SK | SK | SK | SK |
| 30 | SK | SK | SK | SK | MA | SK | SK | MO |
| 45 | MO | MO | MO | SK | SK | SK | SK | SK |

| DATE | ACTIVITY |
|---|---|
| 2/27 | Refused |

| DATE | OUT | | | | IN | | | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|---|
| 2/27 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
| 0 | | | | | | | | |
| 15 | | | | | | | | |
| 30 | | | | | | | | |
| 45 | | | | | | | | |

# INMATES ACTIVITY     (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| /08 | | | | | | | | |
| 0 | SK | SK | SK | SK | SK | SK | SK | SK |
| 15 | SK | SK | SK | SK | SK | SK | SK | SK |
| 30 | SK | SK | SK | SK | SK | SK | SK | SK |
| 45 | SK | SK | SK | SK | SK | SK | SK | SK |
| 2/28/08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
| 0 | JA | JA | JA | JB | JA | JA | JA | JA |
| 15 | JB | JB | JB | JA | JF | JF | JF | JF |
| 30 | JA | JA | JA | JF | JA | JA | JA | JA |
| 45 | JB | JB | JA | JF | JF | JF | JF | JF |
| 2/28/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | JA | Am | JA | Am | JA | Am | JA | Am |
| 15 | Am | AG | JA | JA | Am | JA | Am | JA |
| 30 | AG | JA | JA | Am | JA | Am | JA | Am |
| 45 | JA | Am | JA | JA | Am | JA | Am | JA |
| 2-28-08 | 0045 | AG 0415 | 045 | Hour Out | | | | |
| 2-24-08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
| 00 | KY | KY | KY | KY | KY | KY | KY | KY |
| 15 | KY | KY | KY | KY | KY | KY | KY | KY |
| 30 | KY | KY | KY | KY | KY | KY | KY | KY |
| 45 | KY | KY | KY | KY | KY | KY | KY | KY |
| 2-29-08 | 2120 | 2200 | Hour Out | | | | | |
| 2-29-08 | 2200 | 2300 | | | | | | |
| 15 | | CR MW | CR MW | MW | MW | | | |
| 30 AR | CR MW | CR MW | MW | MW | | | |
| 45 RO | CR MW | CR MW | MW | MW | | | |
| 600 | CR MW | CR MW | MW | MW | | | |
| 3-1-08 | 6:00 | 7:00 | 8:00 | 9:00 | 10:00 | 11:00 | 12:00 | 1:00 |
| 0 | V.A | V.A | V.A | V.A | CL | V.A | V.A | V.A |
| 15 | V.A | V.A | V.A | V.A | V.A | V.A | V.A | V.A |
| 30 | V.A | V.A | V.A | V.A | CL | V.A | V.A | V.A |
| 45 | V.A | V.A | V.A | V.A | V.A | V.A | V.A | V.A |

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| 3-1-08 | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 | 9:00 |
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 3-1-08 | | 7:00 | | 8:00 pm | HR out | | | |
| 03/01/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✓ |
| 03/02/08 | 15 min ✓ | Mullis, T # 64386 | | | | | | |
| | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 |
| 0 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✗ |
| 15 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✗ |
| 30 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✗ |
| 45 | ✓ | | ✓ | | ✓ | ✓ | ✓ | ✗ |
| 3/2/08 | 15 min Cks | | | | | | | |
| 0 | MR | MR | Am | Am | MR | Am | Am | Am |
| 15 | Am | MR | MR | Am | Am | MR | Am | MR |
| 30 | Am | MR | MR | Am | MR | Am | Am | MR |
| 45 | Am | MR | Am | MR | MR | MR | Am | MR |
| 3/2/08 | 1400 | 1500 | HR out | | | | | |
| | Put up at 1430. Brought out at 1500 | | | | | | | |
| 3-3-08 | 8:00 pm | 9:00 pm | HR out w/ green | | | | | |
| 03/04/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | AH | AH | AH | AH | AH | AH | AH | AH |
| 15 | AH | AH | AH | AH | ✓ | AH | AH | AH |
| 30 | AH | AH | ✓ | AH | ✓ | ✓ | AH | AH |
| 45 | AH | AH | AH | AH | AH | AH | ✓ | AH |
| 03/04/08 | 0600 | 0615 | 15 min check | | | | | |
| 03/04/08 | 0615 | 0630 | 15 min check | | | | | |
| 03/04/08 | 0630 | 0645 | 15 min check | | | | | |
| 03/04/08 | 0645 | 0700 | 15 min check | | | | | |

Protective Custody and Inmate Contact

# GALVESTON COUNTY INMATE ACTIVITY LOG

No Razor  *Not Original Movement Sheet*

| NAME | FIRST NAME | MIDDLE NAME | | BK NBR |
|---|---|---|---|---|
| Mullis | Travis | James | | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/1986 | 21 | W/M | Bro | Haz | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUSTIONS |
|---|---|---|
| Capital Murder | 2-5-08 | 15 min ✓ must be document |

PANTS: ___L___   SHIRT: _XL_

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 2-6-08 | G-310 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## NMATE ACTIVITY

### (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 3/4/08 | 0700 | 0715 | 15 min check | 3/4/08 | 1000 | 1015 | 15 min check |
| 3/4/08 | 0715 | 0730 | 15 min check | 3/4/08 | 1015 | 1030 | 15 min check |
| 3/4/08 | 0730 | 0745 | 15 in check | 3/4/08 | 1030 | 1045 | 15 min check |
| 3/4/08 | 0745 | 0800 | 15 min check | 3/4/08 | 1045 | 1100 | 15 min check |
| 3/4/08 | 0800 | 0815 | 15 min check | 3/4/08 | 1100 | 1115 | 15 min check |
| 3/4/08 | 0815 | 0830 | 15 min check | 3/4/08 | 1115 | 1130 | 15 min check |
| 3/4/08 | 0830 | 845 | 15 min check | 3/4/08 | 1130 | 1145 | 15 min check |
| 3/4/08 | 0845 | 0900 | 15 min check | 3/4/08 | 1145 | 1200 | 15 min check |
| 3/4 | 0900 | 0915 | 15 min check | 3/4/08 | 1200 | 1215 | 15 min check |
| 3/4 | 0915 | 0930 | 15 min check | 3/4/08 | 1215 | 1230 | 15 min check |
| 3/4/08 | 0730 | 0945 | 15 min check | 3/4/08 | 1230 | 1245 | 15 min check |
| 3/4/08 | 0945 | 1000 | 15 min check | 3/4/08 | 1245 | 100 | 15 min check |

**MATES ACTIVITY**      **(NOTE ANY AND ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| /6 8 | 100 | 115 | 15 min check | 3/8/08 | 10:00 | — | 15 min check |
| 4/08 | 115 | 130 | 15 min check | 3/4/8 | 10:15 | — | 15 min |
| 4/08 | 130 | 145 | 15 min check | 3/4/8 | 10:30 | — | 15 min |
| 4/08 | 145 | 200 | 15 min check | 1' | 11:45 | — | 15 min |
| 14/08 | 2:15 pm | — | 15 min check | 11 | 10:00 | — | 15 min |
| 14/08 | 2:30 | — | 15 min Check | 11 | 11:14 | — | 15 min |
| 4/08 | 2:45 | — | 15 mm check | 11 | 11:30 | — | 15 min. |
| 4/08 | 3:00 | — | 15 min check | | 11:45 | — | 15 min |
| 14/08 | 3:15 | — | 15 min check | | 12:00 | — | 15 min |
| 14/08 | 3:30 | — | 15 min Check | | 00:15 | — | 15 min |
| 14/08 | 3:45 | — | 15min Check | | 00:30 | — | 15 min |
| 14/08 | 4:00 | — | 15 min Check | | 00:44 | — | 15 min |
| 14/08 | 4:15 | — | 15 min Check | | 01:00 | — | 15 min |
| 14/08 | 4:30 | — | 15 min Check | | 01:15 | — | 15 min |
| 14/08 | 4:45 | — | 15 min Check | | 01:30 | — | 15 min |
| 14/08 | 5:00 | — | 15min Check | | 01:45 | — | 15 min |
| 14/08 | 5:15 | — | 15min Check | | 02:00 | — | 15 min |
| 14/08 | 5:30 | — | 15 min Check | | 02:15 | — | 15 min |
| 14/08 | 5:45 | — | 15 min check | | 02:30 | — | 15 min |
| 14/08 | 6:00 | — | 15 min check | | 02:45 | — | 15 min |
| 14/08 | 6:15 | — | 15 min Check | | 03:00 | — | 15 min |
| 14/08 | 6:30 | — | 15 min check | | 03:15 | — | 15 min |
| 14/08 | 6:40 | 1925 | Flow out | | 03:30 | — | 15 min |
| 14/08 | 7:30 | — | 15 min check | | 03:45 | — | 15 min |
| 14/08 | 7:45 | — | 15 min check | | 04:00 | — | 15 min. |
| 14/08 | 8:00 | — | 15 min check | | 04:15 | — | 15 min. |
| 14/08 | 8:15 | — | 15 min check | | 04:30 | — | 15 min. |
| 14/08 | 8:30 | — | 15 min check | | 04:45 | — | 15 min. |
| 14/08 | 8:45 | — | 15 min check | | 05:00 | — | 15 min |
| 14/08 | 9:00 | — | 15 min check | 3/4/8 | 05:15 | — | 15 min |
| 14/08 | 9:15 | — | 15 min check | 3/4/8 | 05:30 | — | 15 min. |
| 3/ 08 | 9:30 | — | 15 min check | 3/4/8 | 05:45 | — | 15 min |
| 14/08 | 9:45 | — | 15 min check | | | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*NO RAZOR* 15 MIN CHECKS

| LAST NAME | | FIRST NAME | | MIDDLE NAME | | SPIN NBR |
|---|---|---|---|---|---|---|
| Mullis | | TRAVIS | | JAMES | | G4386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9-20-86 | 21 | W/M | BRO | HAZ | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| CAPITAL MURDER | 2-5-2008 | 15 MIN CHECKS- |

S P MUST BE DOCUMENTED
XL k

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| | G-310 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | | DATE | OUT | | IN | | ACTIVITY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | 03/07/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 |
| 3/6/08 0 | SK | SK | SK | SK | SK | SK | SK | SK | 0 | DH | Jm | Jm | DH | Jm | Jm | Jm |
| 15 | SK | SK | SK | SK | SK | SK | SK | SK | 15 | DH | Jm | Jm | DH | Jm | Jm | Jm |
| 30 | SK | SK | SK | Dm | SK | SK | SK | SK | 30 | Jm | DH | Jm | DH | DH | DH | DH |
| 45 | SK | SK | SK | SK | SK | SK | SK | SK | 45 | DH | DH | Jm | Jm | DH | DH | DH |
| 3-7-08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | | 2100 | 22 | | | | | |
| 0 | / | / | / | / | / | / | / | / | 0 | Jm | Jm | | | | | |
| 15 | / | / | / | / | / | / | / | / | 15 | Jm | | | | | | |
| 30 | / | / | / | / | / | / | / | / | 30 | DH | | | | | | |
| 45 | / | / | / | / | / | / | / | / | 45 | DH | | | | | | |
| | | | | | | | | | 3-7-8 | | | | | Refused HR | | |

# INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | | DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/ '08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | | | | | | | | | |
| 0 | SK | SK | SK | SK | SK | SK | SK | SK | 3/9/08 | 1920 | | 2020 | | HR out | | | |
| 15 | SK | SK | SK | SK | SK | SK | SK | SK | | | | | | | | | |
| 30 | SK | SK | SK | SK | SS | SK | SK | SK | | 10 PM–6am shift | | | | Nelson/Heath | | | |
| 45 | SK | SK | SK | SK | SK | SK | SK | SK | 3/9/08 | 2200 | 2300 | 12 | 1 | 2 | 3 | 4 | |
| 3/8/08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 00 | MN | MN | AH | AH | AH | AH | AH | |
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 15 | MN | MN | AH | AH | MN | AH | AH | |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | MN | MN | AH | AH | MN | AH | AH | |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 45 | MN | MN | AH | AH | MN | AH | AH | |
| 45 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | 03/10/08 | Refused Hour out / shower | | | | | | | |
| 3/8/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 03/10/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
| 0 | H | H | H | H | H | 03H | H | H | 0 | JB | CR | JB | CR | JB | JB | CR | JB |
| 15 | H | H | H | B | BP | JB | JB | H | 15 | JB | CR | JB | JB | CR | JB | CR | JB |
| 30 | H | H | B | B | SK | H | H | H | 30 | JB | CR | CC | JB | CC | JB | CR | JB |
| 45 | H | H | B | B | JB | H | H | H | 45 | JB | CR | CR | CR | JB | JB | CR | JB |
| 0 | H | | | | | | | | 3/14/08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
| 15 | H | | | | | | | | 0 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | H | | | | | | | | 15 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | H | | | | | | | | 30 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 3-8 | Refused Hour | | Stated dislikes | | | | | | 45 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| | | | | | | | | | 3-11-8 | 1910 | | 2010 | | 1HR out | | | |
| 3-8-08 | 22-00 | 15 min | | 15 min ✓ | | | | | 3-11-08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
| 0 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | | 0 | JM | KY | JM | KY | KY | JM | JM | KY |
| 0 | AM | AM | BH | | JB | AM | AM | | 15 | KY | KY | JM | JM | JM | KY | KY | KY |
| 15 | BH | BH | AM | | AM | BH | BH | | 30 | JM | KY | KY | JM | KY | JM | KY | JM |
| 30 | AM | AM | AM | | BH | AM | AM | | 45 | JM | KY | KY | KY | KY | JM | KY | JM |
| 45 | BH | BH | BH | | AM | BH | BH | | 3-11-8 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 |
| | | | | | | | | | 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 3/9/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| 0 | AM | ME | AM | ME | AM | AM | HR out | | 30 | ✓ | ✓ | | ✓ | ✓ | ✓ | | |
| 15 | ME | AM | AM | ME | AM | HR out | ME | | 45 | ✓ | ✓ | | ✓ | ✓ | ✓ | | |
| 30 | AM | AM | AM | ME | AM | HR out | ME | | | | | | | | | | |
| 45 | ME | ME | ME | ME | AM | HR out | AM | | | | | | | | | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

NO RAZOR    15 MIN CHECKS

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| WILLIS | TRAVIS | JAMEL | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9-20-86 | 21 | W/M | BRO | HAZ | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| CAPITAL MURDER | 2-5-08 | 15 MIN CHECKS MUST BE DOCUMENTED |

S   P
**HOUSING ASSIGNMENT** XL   L

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| | G-310 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | | | ACTIVITY | | | | DATE | OUT | | | | IN | | | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/08 | 600 | 700 | 800 | 900 | 1000 | 1100 | 1200 | 1300 | 3/13/2008 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1  3 |
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 0 | X | X | X | | X | | | |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 15 | X | X | X | | X | | | |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | X | X | X | | X | | | |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 45 | | X | | X | X | | | |

| 3/12/08 | 30 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Am | ✓ | ✓ | ✓ | ✓ | ✓ H | ✓ | ✓ | 3/13/08 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9  10 |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ 0 | ✓ | ✓ | 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ 0 | ✓ | ✓ | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 0 | 0 | ✓ | ✓ | ✓ | ✓ | ✓ R | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 3/12/08  1200-0600 | 15 30 45 00 | | | | | | | | 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |

# INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | DATE | OUT | | IN | | ACTIVITY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Left table**

| DATE | OUT | IN | ACTIVITY |
|---|---|---|---|
| 3-13-08 | 1400 | 2200 | 15 min checks |

| 3/13/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| 45 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | |

| 3-14-08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
|---|---|---|---|---|---|---|---|---|
| 1320  0 | | | | | | | | |
| 1420  15 | | | | | | | | |
| HR  30 | | | | | | | | |
| out  45 | | | | | | | | |

| 3/14/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |
| 15 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |

| | 2200 | 11:00 | 1200 | 1:00 | 2:00 | 3:00 | 4:00 | 5:00 |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | |

| 3/16/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | |
|---|---|---|---|---|---|---|---|---|
| 0 | | | | | 333 | 333 | 333 | |
| 15 | | | | | 333 | 333 | | |
| 30 | | | | | ✓ | 333 | 333 | |
| 45 | | | | | ✓ | 333 | 333 | |

| 3-15 | 1900 | 2000 | HR |
|---|---|---|---|
| | ✓ | ✓ | |
| | ✓ | ✓ | |
| | ✓ | ✓ | |
| | ✓ | ✓ | |
| | ✓ | ✓ | |

**Right table**

| DATE | OUT | IN | ACTIVITY |
|---|---|---|---|
| 3-16-08 | Refused | HR out | |

| 3-14-08 | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 | 9:00 |
|---|---|---|---|---|---|---|---|---|
| 0 | HR | A.M | HR | HR | HR | AM | AM | AM |
| 15 | HR | AM | HR | AM | HR | HR | HR | HR |
| 30 | AM | AM | HR | AM | BM | HR | HR | AM |
| 45 | AM | AM | HR | HR | AM | HR | HR | HR |

3-16-08   10P-6A

| | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 15 | S/m | S/m | S/m | S/m | S/m | S/m | S/m | |
| 30 | S/m | S/m | S/m | S/m | S/m | S/m | S/m | |
| 45 | S/m | S/m | S/m | S/m | S/m | S/m | S/m | |
| | | | S/m | | | | | |

6A-2P

| 3-17-08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | ✓ | ✓ | | | | |
| 15 | ✓ | ✓ | | ✓ | | | | |
| 30 | ✓ | ✓ | ✓ | | | | | |
| 45 | | ✓ | ✓ | ✓ | | | | |

2p-10p

| 3/17/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | | | ✓ | | ✓ | |
| 15 | ✓ | ✓ | | ✓ | ✓ | | ✓ | |
| 30 | | | | | | | | ✓ |
| 45 | ✓ | | ✓ | | ✓ | ✓ | | |

2200-0600

| 3/17/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |

| 3-18 | Refused | Hour Out |
|---|---|---|

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | | FIRST NAME | | MIDDLE NAME | | SPIN NBR |
|---|---|---|---|---|---|---|
| Wullis | | Travis | | Jamel | | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09/20/86 | 21 | W/M | Bro | HA 2 | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 02/05/08 | *15 Minute Checks DOCUMENTED |
| | | Shirt Pants |
| | | XL    L |

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | | DATE | OUT | IN | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|---|
| 3/18 | O | 15 | 30 | 45 | 2200-060 | O | 15 | 30 | 45 |
| 6 | | | | | 2200 | FM | FM | FM | FM |
| 7 | | | | | 2300 | FM | FM | FM | FM |
| 8 | | | | | 2400 | FM | FM | FM | FM |
| 9 | | | | | 0100 | FM. | FM | FM | FM |
| 10 | | | | | 0200 | FM | FM | FM | FM |
| 11 | | | | | 0300 | FM | FM | FM | FM |
| 12 | | | | | 0400 | FM | FM | FM | FM |
| 1 | | | | | 0500 | FM | FM | FM | FM |
| 2 | | | | | 0600 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

*PROTECTIVE CUSTODY*

NO RAZOR        15 MIN Checks

| NAME | FIRST NAME | MIDDLE NAME | BK NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64586 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9-20-86 | 21 | W/M | BRO | HAZ | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| CAPITAL MURDER | 2-05-08 | 15 MIN Checks |
| | | *Must Be Documented |

S / XL    P / L

PANTS: _____ SHIRT: _____

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 3/19/08 | 6310 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATE ACTIVITY      (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|
| 19/08 | 8:00 | 7:00 | 8:00 | 9:00 | 10:00 | 11:00 | 12:00 | 1:00 |
| 0 | NP | TH | NP | NP | KP | NP | NP | NP |
| 15 | TH | NP | TH | NP | KP | NP | NP | NP |
| 30 | TH | KP | TH | NP | NP | NP | NP | NP |
| 45 | NP | KP | TH | NP | NP | NP | NP | NP |

| DATE | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 | 9:00 |
|---|---|---|---|---|---|---|---|---|
| 19/08 | | | | | | | | |
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | AM | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| 19 | 1650 | 1760 | HR out | | | | | |

| DATE | OUT | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|
| 3/19/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | SK | SK | SK | SK | SK | SK | SK | SK |
| 15 | SK | SK | SK | SK | SK | SK | SK | SK |
| 30 | SK | SK | SK | SK | SK | SK | SK | SK |
| 45 | SK | SK | SK | SK | SK | SK | SK | SK |

| DATE | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
|---|---|---|---|---|---|---|---|---|
| 3/20/08 | | | | | | | | |
| 0 | LM | | V.A | LM | LM | | V.A | V.A |
| 15 | LM | V.A | V.A | LM | LB | | V.A | V.A |
| 30 | LM | V.A | LM | LM | | V.A | V.A | V.A |
| 45 | LM | V.A | LM | LM | LM | UA | V.A | V.A |

**MATES ACTIVITY** — (NOTE ANY AND A' MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 03/22/08 | 4:10 pm | 5:10 | He /OUT |

| DATE | 2200 | 2300 | 0000 | 0100 | 0700 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 20 0 | SK | SK | SK | SK | SK | SK | SK | SK |
| 15 | SK | SK | SK | SK | SK | SK | SK | SIC |
| 30 | SK | SK | SK | SK | SK | SK | SK | SK |
| 45 | SIC | SK | SK | SK | SK | SK | SK | SK |

| DATE | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 3/22/08 0 | CB | CB | SK | CB | SK | CB | CB | SK |
| 15 | SK | CB | SK | CB | SK | CB | CB | SK |
| 30 | CB | SK | SK | CB | SK | CB | CB | SK |
| 45 | SK | CB | CB | CB | SK | CB | SK | SK |

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 pm |
|---|---|---|---|---|---|---|---|---|
| 12/08 0 | CB | EB | EB | EB | EB | CB | | |
| 15 | CB | EB | EB | CB | | CB | | |
| 30 | CB | EB | EB | EB | EB | CB | | |
| 45 | CB | EB | EB | | | | | |

3-24-08

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15 | ✓ | — | — | — | — | — | — | — |
| 30 | ✓ | — | — | — | — | — | — | — |
| 45 | ✓ | — | — | — | — | — | — | — |
| 60 | ✓ | — | — | — | — | — | — | — |

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| 21/08 0 | JE | JE | JE | JE | JE | JE | JE | JB |
| 15 | JE | JE | J.E | JE | JE | JB | JE | JE |
| 30 | JE | JE | J.E | JE | JE | JE | JE | JB |
| 5 | JE | JE | J.E | JE | JE | JE | JE | JB |

| 2PM-10PM 3-24-08 | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 | 9:00 |
|---|---|---|---|---|---|---|---|---|
| 0 | MR | MR | MR | JA | 11 | 11 | MR | MR |
| 15 | MR | MR | MR | A | 11 | 11 | MR | MR |
| 30 | MR | MR | MR | A | 11 | 11 | MR | MR |
| 45 | MR | MR | MR | A | 11 | 11 | MR | MR |

| | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 21/08 0 | B/M | B/M | B/M | B/M | B/M | B/M | B/M | B/M |
| 15 | B/M | B/M | B/M | B/M | B/M | B/M | B/M | B/M |
| 30 | B/M | B/M | B/M | B/M | B/M | B/M | B/M | B/M |
| 45 | B/M | B/M | B/M | B/M | B/M | B/M | B/M | B/M |

| 2200-0600 03-24-08 | 2200 | 2300 | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 0 | ✓ | ✓ | — | — | ✓ | ✓ | | ✓ |
| 15 | ✓ | — | — | ✓ | ✓ | | ✓ | |
| 30 | | — | — | | ✓ | ✓ | | |
| 45 | — | — | | ✓ | ✓ | | | ✓ |

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 1 |
|---|---|---|---|---|---|---|---|---|
| 3-22-08 0 | | | | | | | | |
| 15 | | | | | | | | |
| 30 | | | | | | | | |
| 45 | | | | | | | | |

| 0600-1400 3-25-08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
|---|---|---|---|---|---|---|---|---|
| 0 | CH | CH | GM | GM | GM | GM | CH | CH |
| 15 | CH | CH | GM | CH | BM | CH | NF | CH |
| 30 | CH | CH | GM | GM | GM | CH | NF | CH |
| 45 | GM | GM | CH | CH | CH | CH | NF | CH |

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| 22/08 0 | | Am | | Am | Am | Am | | Am |
| 15 | | Am | | | | | | Am |
| 30 | | | Am | | | | | Am |
| 15 | | | Am | | | | | Am |

1

# GALVESTON COUNTY INMATE ACTIVITY LOG

*15 minute checks*

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/M | BRO | HAZ | 5'10' | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2/05/08 | 15 minut checks |

$\frac{5}{XL}$  $\frac{P}{L}$  *Must be document*

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 3/19/08 | G310 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY            (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | | DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/08 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 3-26-08 | 6:00 | 7:00 | 8:00 | 9:00 | 10:00 | 11:00 | 12:00 | |
| 0 | ✓ | ✓ | | ✓ | | ✓ | ✓ | ✓ | 0 | V.A | | | | | | | |
| 15 | ✓ | ✓ | ✓ | ✓ | | | | ✓ | 15 | V.A | | | | | | | |
| 30 | ✓ | | ✓ | ✓ | ✓ | | | | 30 | V.A | | | | | | | |
| 45 | ✓ | ✓ | ✓ | ✓ | | | | | 45 | V.A | | | | | | | |
| | 2200 ← | | | → 0600 | | | | | 3-26 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
| 3/25/08 | | | | | | | | | 0 | ✓ | ✓ | | | ✓ | ✓ | ✓ | ✓ |
| 5 mins | | | | | | | | | 15 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| ✓ | | | | | | | | | 30 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| | | | | | | | | | 45 | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ |
| | | | | | | | | | 3-26 | 1450 | | 1550 | | NR OUT | | | |

**INMATES ACTIVITY** **(NOTE ANY AND ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 3-27-08 | 6A 7A | 8A 9A | 10A 11A 12A 1300 | | | | |
| 0000 | | | | | | | |
| 0015 | | | | | | | |
| 0030 | | | | | | | |
| 0045 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

(PROTECTIVE CUSTODY)

| NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/m | Bro | Haz | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2/5/08 | 15 minute Checks |

\* Must be documented \*

Shirt    Pants
XL      L

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 3/19/08 | G310 | | | | |
| | H120 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY     (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| 3/26/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | |

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| 3/27/08 10p-6A | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| 3-28-08 | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
| 0 | ✓ | ✓ | ✓ | | | | | |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | | | | | |

| DATE | OUT | | IN | | ACTIVITY | | | |
|---|---|---|---|---|---|---|---|---|
| 3/28/08 | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 | 9:00 |
| 0 | Am | Am | JE | Am | JE | Am | JE | |
| 15 | Am | Am | JE | Am | JE | Am | | Am |
| 30 | Am | Am | JE | Am | Am | JE | | |
| 45 | Am lid in | JE | Am | Am | JE | | | |

| 3/28/08 | 8:05p | 9:05p | Hour out |
|---|---|---|---|

**INMATES ACTIVITY**     **(NOTE ANY ANI___LL MOVEMENTS)**

| DATE | | OUT | | IN | | ACTIVITY | | | DATE | | OUT | | IN | | ACTIVITY | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-29-08 | | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 3/31 08 | | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| | 0 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | | 0 | ✓ | ✓ | ✓ | ✓ | — | ✓ | ✓ | ✓ |
| | 15 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | | 15 | ✓ | ✓ | ✓ | ✓ | — | ✓ | ✓ | ✓ |
| | 30 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | | 30 | ✓ | ✓ | ✓ | ✓ | — | ✓ | ✓ | ✓ |
| | 45 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | JH3 | | 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| 3/29/08 | | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | 4/1/08 | | 600 | 700 | 800 | 900 | 1000 | 1100 | 1200 | 1300 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | JA | JA | JA | JA | JA | JA | JA | JA | 4/1/8 | | | | | | | | | |
| | 15 | SS | SS | SS | SS | SS | SS | SS | SS | | 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 30 | JA | JA | JA | JA | JA | JA | JA | JA | | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 45 | SS | SS | SS | SS | SS | SS | SS | SS | | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | | | | | | | | | ✓ | | 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| 3-30-08 | | 0600 | 0700 | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 |
|---|---|---|---|---|---|---|---|---|---|
| | 00 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

4-1-08   22:00 — 06:00
15 Minutes rounds check
was made through out
the shift.

| 3/__/08 | | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 | 9:00 | 4-2-08 | | 2:00 | 3:00 | 4:00 | 5:00 | 6:00 | 7:00 | 8:00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | SH | Am | SH | Am | SH | Am | SH | Am | Corridor | 0 | JA | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 15 | SH | Am | SH | Am | SH | Am | Am | SH | | 15 | JA | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 30 | Am | Am | SH | Am | SH | SH | Am | SH | | 30 | JA | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | 45 | Am | Am | SH | Am | SH | SH | Am | SH | | 45 | JH | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| 3-30-08 | | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | 4-2-08 | | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | AH | AH | AH | AG | AH | AH | AH | AH | | 0 | KY | KY | KY | KY | KY | KY | KY | KY |
| | 15 | AH | AH | AH | AG | AH | AH | AH | AH | | 15 | KY | KY | KY | KY | KY | KY | KY | KY |
| | 30 | AH | AH | AH | AG | AH | AG | AH | AH | | 30 | KY | KY | KY | KY | KY | KY | KY | KY |
| | 45 | AH | AH | AH | AH | AH | AG | AG | AH | | 45 | KY | KY | KY | KY | KY | KY | KY | KY |

| 3/31/08 | | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | ✓ | ✓ | ✓ | ✓ | | ✓ | | |
| | 15 | ✓ | ✓ | ✓ | ✓ | | ✓ | | |
| | 30 | ✓ | ✓ | ✓ | ✓ | | ✓ | | |
| | 45 | ✓ | | ✓ | | ✓ | | | |

4-2-08   2200   KY
4-2-08   22:00 — 06:00
15 minutes rounds check was
made through out the shift.

| 4-3-08 | | 6A | 7A | 8A | 9A | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|
| | 0 | 5D | 5W | 5W | 5S | AHH | | | |
| | 15 | 5S | 5W | 5S | 5S | 5S | AHH | | AH |
| | 30 | JW | JW | JW | 5S | 5S | AHH katm | 5S | JW |
| | 45 | 5W | 5S | JW | JW | AHH katm | 5S | 5S | JW |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/M | BRO | HZL | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2-5-2008 | 15 min Checks — Document |

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 3-19-08 | G 310 | | | | |
| | H-120 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | | IN | | ACTIVITY | | | DATE | OUT | 2 | 3 | 4 | 5 | 6 | 7 | 8 | ACTIVITY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-4-2008 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 4/5/08 | pm | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | 15 |
| 0 | JM | JRR | MR | JJJ | JJJ | JAH | TTB | JJB | | | ✓ | | | | | | | 30 |
| 15 | JJ2 | JJJ | MR | MR | JJB | JAH | MR | JJJ | | | ✓ | | | ✓ | | ✓ | | 45 |
| 30 | JJB | JJJ | JB | JJB | JJB | JJB | DH | JJB | | 10,14 | 12 | 1 | 2 | 3 | 4 | 5 | 60 m |
| 45 | JJB | TP | JJJ | JJJ | JJJ | JJB | JJB | JJB | 4/5/08 | | ✓ | | ✓ | | ✓ | | 15 |
| 4-4-08 | 0 | 10 | 11 | 12 | 1 | 2 | 3 | | Petersen/Purdue | | ✓ | | ✓ | | ✓ | | 30 |
| 15 | | | | | | | | | | | ✓ | | ✓ | | ✓ | | 45 |
| 30 | | | | | | | | | | | ✓ | | ✓ | | ✓ | | 60 |
| 45 | | | | | | | | | 4-6-08 | 7:10 am | | | | | | HR out | | |
| 2 | | | | | | | | | 4-08-08 | 2p — 10p | | | | | 15 min. CKS. MADE | | |
| | | | | | | | | | 4-10-08 | 8:05 pn | 9:05 pn | | | | HR out | | |
| | | | | | | | | | 4/11/08 | 0800 | 0900 | | | | Hour out | | |

**INMATES ACTIVITY**          **(NOTE ANY AND ALL MOVEMENTS)**

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | | | | ACTIVITY |
|------|-----|----|----|------|-----|----|----|----|----|----|
| 4-13-08 | 10:45 | | Hour out | 4/21/08 | 6-7 | 7-8 | 8-9 | 9-10 | 10-11 | 11-12 | 12 |
| 4-14-08 | 1400 | 2200 | ✓'s | 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 4-14-08 | 12:00 | 1:00 | Hour out | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | — |
| 4-15-08 | — | | Greens | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | — |
| 4-16-08 | 100 | 200 | Hour Out | 46 | — | ✓ | ✓ | ✓ | ✓ | — |
| 4-18-08 | 7:00 | 8:00 | Hour Out | 4/21/08 | | Refused Hour | | | | |

| 4/18/08 | 1400 | 1500 | 1600 | 1700 | 800 | 1500 | 2000 | 2100 | 4/21/08 | 10-11 | 11-12 | 12-1 | 1-2 | 2-3 | 3-4 | 4-5 | 5- |
|---------|------|------|------|------|-----|------|------|------|---------|-------|-------|------|-----|-----|-----|-----|-----|
| 0 | ✓ | ✓ | ✓ | ✓ | | | | | 0 | ✓ | | | | | | | |
| 15 | ✓ | ✓ | | | | | | | 15 | | | | | | | | |
| 30 | ✓ | ✓ | | | | | | | 30 | — | — | — | | — | — | — | |
| 45 | ✓ | ✓ | | | ✓ | | | | 45 | ✓ | — | — | | — | — | — | |

| 4/18-19/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | 4/22/08 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 |
|------------|------|------|------|------|------|------|------|------|---------|------|------|------|------|------|------|------|
| 0 | ✓ | ✓ | | | | | | | 00 | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | | | | | | | 15 | ✓ | ✓ | | ✓ | ✓ | ✓ | |
| 30 | ✓ | ✓ | | | | | | | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | | |
| 45 | ✓ | ✓ | | | | | | | 45 | ✓ | ✓ | ✓ | ✓ | | | |

| | | | | | | | | | 04/22/08 | 0500 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-18 | 6am | 3pm | 15 MIN Checks | | | | | | 00 | | | | | | | |
| 4-19-08 | 800am | — | Refuse HR | | | | | | 15 | | | | | | | |

| 4-19-08 | 6-7 | 7-8 | 8-9 | 9-10 | 10-11 | 11-12 | 12-1 | 04/22/08 | | | | | | |
|---------|-----|-----|-----|------|-------|-------|------|---------|---|---|---|---|---|---|
| 2-15 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | 00 | | | | | | |
| 5-30 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | 15 | | | | | | |
| 0-45 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | 30 | | | | | | |
| 5-0 | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | 45 | | | | | | |

| | | | | | 04/22 | — | | — | | Greens |
|---|---|---|---|---|---|---|---|---|---|---|

| 4/19/08 | J.Banham | + Kessler | 10p-6a | | 4/25/2008 | 15 Minut Checks | | | | | |
|---------|----------|-----------|--------|---|-----------|------|------|------|------|------|------|
| | 2200 | 2300 | 0000 | 0100 | 0200 | 0500 | 0400 | 0500 | | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 |
| 00 | | JB | JB | SK | JB | SK | JB | JB | 0 | 533 | | | | | | | |
| 15 | | JB | JB | SK | SK | SK | JB | JB | 15 | JB | | | | | | | |
| 30 | | JB | JB | SK | SK | SK | JB | JB | 30 | 533 | | | | | | | |
| 45 | JB | JB | SK | JB | SK | SK | J-10 | JB | 45 | | | | | | | | |

| — | 525 | | | | 4/27/08 | 1400 | 2200 | 15 min ✓'s |
|---|-----|---|---|---|---------|------|------|------------|
| — | 1075 | | | | 4-28-08 | 1400 | 2200 | 15 min ✓'s |
| 20 | 1400 | 2200 | 15 mn Checks Completed | | 4-29-08 | 19:10 | 20:16 | hr out |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9/20/86 | 21 | W/m | Bro | Haz | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2/5/08 | 15 minute checks |

$\frac{s}{xL}$   $\frac{P}{L}$

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 3/19/08 | G310 / H-120 | ?? | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY        (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | | IN | | ACTIVITY | | | | DATE | OUT | IN | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | | 0-15 | 15-30 | 30-45 | 45-0 |
| 4/3/08 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 4.4.08 | 0-15 | 15-30 | 30-45 | 45-0 |
| 0 | | | | | | | | | 6am-7 | ✓ | ✓ | ✓ | ✓ |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 7a-8a | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 8·9am | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | | 9.10 | ✓ | ✓ | ✓ | ✓ |
| 4-3-08 | 22:00 - 06:00 | | | | | | | | 10·11 | ✓ | ✓ | ✓ | ✓ |
| 15 Minutes round check was made | | | | | | | | | 11·12 | ✓ | ✓ | ✓ | ✓ |
| Through out the shift. | | | | | | | | | 12·1p | ✓ | ✓ | ✓ | ✓ |
| 4.4.08 | 6:00am | 2:00pm | 15 Min Checks | | | | | | 1pm-2p | ✓ | ✓ | ✓ | ✓ |
| 4  08 | 9:00am | Refuse House Out | | | | | | | 2-3-4 | | Chris | Moyer Out | |

**INMATES ACTIVITY** (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 6 7 8 9 10 11 12 1 2 | | | | 0 1 2 3 4 5 6 7 8 9 | | | |
| 4 | SW SW SW SW SW IN IN | | | 15 JE JE JM OF JE OF OF OF | | | |
| IN SW SW SW IN IN SW IN IN | | | | 20 JE JE JM OM JN SN JE | | | |
| IN SW SW SW IN IN SW IN IN | | | | 45 JE SW JE OF JE JE OF JE | | | |
| IN SW SW SW IN IN SW IN IN | | | | 4/22 | — | — | Greens |
| IN SW SW SW IN IN SW IN IN | | | | 4/22 | Richard | Counseli Hour | |
| 4/16/08 | 1400 | 2200 | 15 min V's | 4/23 | 1830 | 1930 | Hour out |
| | | | | 4/23 | 1400 | 2200 | 15 min V's |
| 4/8/08 | 2200 2300 0000 0100 0200 0300 0400 0500 | | | 4/24/08 | 0600 0600 0800 0900 1000 1100 1200 1300 | | |
| | 00 JH JH JH JH JH JH JH JH | | | 00 | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | 15 JH JH JH JH JH JH JH JH | | | 15 | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | 30 JH JH JH JH JH JH JH JH | | | 30 | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | 45 JH JH JH JH JH JH JH JH | | | 45 | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| 4/9/08 | 2200 ←———————→ 0600 | | | 4-24-08 | 0750 | 0850 | HOUR OUT |
| | | 15 min check | | 4/24/08 | 1400 | 2200 | 15 min V's |
| | | | | 4-25-08 | 0000 0100 0200 0300 | 0000 0100 1200 1300 | |
| 4-10-08 | 15 MIN CHECKS | MR/SB | | 00 | JH JH | ✓ JH JH JH JH | |
| 4- | | | | 15 | JH JH | ✓ JH JH JH JH | |
| | | | | 30 | JH JH | JH JH JH JH | |
| 4-13-08 | 2200 2300 0000 0100 0200 0300 0400 0500 | | | 45 | JH JH | JH JH JH JH | |
| 15 | JH JH JH JH JH JH JH JH | | | 4-25-08 | 0740 | | Hour/shower |
| 30 | JH JH JH JH JH JH JH JH | | | 4-25-08 | 2200 – 0600 | 15 min V's | |
| 45 | JH JH JH JH JH JH JH JH | | | 00 | JA JA JA CG JA JA JA JA | | |
| O | JH JH JH JH JH JH JH JH | | | 15 | CG CG CG GP CG CG CG CG | | |
| 4-14-08 | 2200 2300 0000 0100 0200 0300 0400 0500 | | | 30 | JA JA JA JA JA JA JA JA | | |
| 15 | HM HM HM HM HM HM HM HM | | | 45 | CG CG GP CG CG CG CG CG | | |
| 30 | HM HM HM HM HM HM HM HM | | | | | | |
| 45 | HM HM HM HM HM HM HM HM | | | | | | |
| 4-15 | — | GREENS | | | | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|------|-----------|-------------|----------|
| MULLIS | TRAVIS | JAMEL | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|-----|-----|----------|------|------|--------|--------|
| 9-20-86 | 21 | W/M | BRO | HZL | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|-----------------|-------------|----------------------------------|
| CAPITAL MURDER | 2-5-08 | 15 MIN CHECKS - DOCUMENT |

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|-----------|------|----------|-----------|------|----------|
| 3-19-08 | G-310 | | | | |
| | H/20 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|------|-----|-----|----------|------|-----|-----|----------|
| 4-30-08 | 7:35 | 8:35 | Hour Out | 59 | — | — | Greens |
| 5-1-08 | 0620 | 0720 | Hour out | 5-10 | | | |
| 5-2-08 | 7:30AM | 8:30AM | Hour Out | 0 | | | |
| 5-3 | 9:50 | | hr out | 15 | | | |
| 5-4-08 | 9:20 | 10:20 | Hour Out | 30 | | | |
| 5-7-08 | 7:00 | | Hour Out | 45 | | | |
| 5-9-08 | 0740 | 0840 | Hour out | | | | |

| | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 | 5-10 | 22 | 23 | 24 | 01 | 02 | 03 | 04 | 05 |
|---|------|------|------|------|------|------|------|------|------|----|----|----|----|----|----|----|----|
| 5-9-08 | | | | | | | | | | | | | | | | | |
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 0 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2200 ~ 0600 | | | | | | | | | 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

**INMATES ACTIVITY**                    **(NOTE ANY AND ALL MOVEMENTS)**

| DATE | 15 OUT | 30 IN | 45 ACTIVITY | | DATE | 2200-0600 OUT | | IN | | | ACTIVITY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| :00 | ✓ | ✓ | ✓ | | 5/24 | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
| :00 am | ✓ | ✓ | ✓ | | 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| :00 am | ✓ | ✓ | | | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| :00 am | | | | | 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| :00 am | | | | | 6·1·08 | 6:00am | 2000m | 15 min Check | | | | | |
| :00 pm | | | | | 0·15 | 6-7 | 7-8 8-9 | 9-10 10-11 | 11-12 | 12-1 | 1-2 | | |
| :00 pm | | | | | 15·30 | ✓ | | | | | | | |
| :00 pm | | | | | 30·45 | ✓ | | | | | | | |
| :00 pm | | | | | 45·0 | ✓ | | | | | | | |

| Leftued | Hour | 5/11 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/11/08 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 0 | ✓ | ✓ | | | | | | |
| 15 | ✓ | ✓ | | | | | | |
| 30 | ✓ | ✓ | | | | | | |
| 45 | ✓ | | | | | | | |

| 5/·· | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 15 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| 5·12·08 | 6:00 700 | 700 800 | 800 900 | 900am 1000 | 1000 1100 | 1100 1200 | 1200 100 | 100 200 |
|---|---|---|---|---|---|---|---|---|
| 5-15 | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| 5-30 | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| 30·45 | ✓ | ✓ | ✓ | ✓ | ✓ | | | |
| 15-0 | ✓ | ✓ | ✓ | ✓ | ✓ | | | |

| 5·12·08 | 8:00am | 9:00am | None Out | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/13/08 | 0345 0100 | 0115 0445 | Hour Out | | | | | |
| 5/16 | 0410 | 0425 | 15 min Shower | | | | | |
| 5/18 | 12:00 | 1:00 | Hour out | | | | | |
| 5/19 | 2200-0600 | | | | | | | |

| | 2200 | 2300 | 0000 | 0100 | 0200 | 0300 | 0400 | 0500 |
|---|---|---|---|---|---|---|---|---|
| 15 | M | M | M | M | M | M | M | M |
| 30 | M | M | M | M | M | M | M | M |
| 45 | M | M | M | M | M | M | M | M |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| V. ullis | Travis | James | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 09/20/86 | 21 | W/M | BRO | HAZ | 5'10" | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder Person Under Six Years of Age | 02/05/08 | |

2x S     XLP

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 02/06/08 | Med | Moss M | | | |
| 02/06/08 | G-310 | Kliger | | | |
| 03/28/08 | L-110 | Linley | | | |
| 04/02/08 | L-120 | Kliger | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY          (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 5-20 | 0030 | 0130 | HR OUT | 5-30-08 | 1033 | | HOUR OUT |
| 5-20-08 | - | - | Refused HR | 5-31-08 | 10:15 | 11:00 | Hour out |
| 5-21-08 | 1435 | 1530 | ATT. Visit | | | | |
| 5-22 | 0515 | | Hour Out | | | | |
| 5-24 | 2325 | 0025 | HR out | | | | |
| 5/28/08 | 1520 | 1670 | HR Out | | | | |
| 5/28/08 | 1050 | 1130 | ATTY visit | | | | |
| 5/29/08 | 1300 | 1300 | HR | | | | |
| 5/29/08 | | | refused hour | | | | |
| 5   08 | 0600 | | | | 1100 | 1200 | 1300 |
| | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| | ✓ | ✓ | ✓ | ✓ | ✓ | | |

# GALVESTON COUNTY INMATE ACTIVITY LOG

| LAST NAME | FIRST NAME | MIDDLE NAME | SPIN NBR |
|---|---|---|---|
| Mullis | Travis | Jamel | 64386 |

| DOB | AGE | RACE/SEX | HAIR | EYES | HEIGHT | WEIGHT |
|---|---|---|---|---|---|---|
| 9·20·86 | 21 | W/M | BRO | HZL | 5'10 | 145 |

| CURRENT OFFENSE | ARREST DATE | SPECIAL REQUIREMENTS/PRECAUTIONS |
|---|---|---|
| Capital Murder | 2-5-08 | 15 min Checks - Document |

S    P
3XL    XL

## HOUSING ASSIGNMENT

| DATE/TIME | TANK | CLS DPTY | DATE/TIME | TANK | CLS DPTY |
|---|---|---|---|---|---|
| 6-1-08 | H-120 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## INMATES ACTIVITY                    (NOTE ANY AND ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 6·1·08 | 6:00 Am | 2:00 Pm | 15 Min Check | 6·3·08 | 0346 | 0446 | Hr out |
| Time - | 6-7 | 7·8 | 8-9 | 9-10 | 10-11 | 11-12 | 12-1 | 6/4/08 | 0145 | 0245 | Hour |
| 0·15 | ✓ | Fr32 | ✓ | ✓ | ✓ | | ✓ | 6-5-08 | 0715 | 0815 | Haircut |
| 15·30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | 6/6/08 | | | Rg/ shower |
| 30·45 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | 06-07-08 | | | |
| 45·0 | Fr32 Ins | ✓ | ✓ | ✓ | ✓ | ✓ | | 6/9/08 | 12:00am | 1:20 | Hr out |
| 6·1·08 | 8:20 Am | — | Refuse Hr | 6-10-08 | 1030 | 11:30 | |
| 6-1-08 | 2pm | 10pm | 15 Min Cks | 6/10/08 | 2:44 | 3:52 | Atty Visit |
| 0 | JE | JE | JE | JE | JE | JE | | 6/10/08 | 8:30 | 8:50 | Atty Visit |
| 15 | JE | JE | JE | JE | JE | JE | | 6-11-08 | 300p | 400p | Hour |
| 30 | JE | JE | JE | | JE | JE | | 6-12-08 | 7:30am | | Refused Hour |
| 45 | JE | JE | JE | JE | JE | JE | | 6-13-00 | 0610 | 0710 | Hour/shower |

**INMATES ACTIVITY**   (NOTE ANY AN    ALL MOVEMENTS)

| DATE | OUT | IN | ACTIVITY | DATE | OUT | IN | ACTIVITY |
|---|---|---|---|---|---|---|---|
| 10/15/08 | 0700 | 0800 | HR OUT | 6-25-08 | 6 7 8 9 | 10 11 12 13 14 15 16 17 18 | |
| 16/08 | 610 | 7:10 | HR out | :00 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| 6-17 | | | Greens | :15 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ / ✓ ✓ ✓ ✓ | | |
| 6-18 | 0130 | 0230 | Hour Out | :30 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| 6-18 | 0800 | refused | refused Hr out | :45 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| 6-18-08 | 6pm | 6pm | 15 min Checks | 6-26-08 | REFUSE | HOUR | |
| | | | 15min check | 6-27-08 | Refused | Hour | |
| 0 | | | 15min check | 6-28-08 | 0410 | 0510 | HR OUT |
| 15 | | | 15min check | 6/7/1/08 | 2:20a | 3:30a | hr out |
| 30 | | | 15min check | 7-1-08 | 21:10 | 21:25 | Shower only |
| 45 | | | 15min checks | 7-2-08 | 615 | 715 | hr out |
| 6/19/08 | | | | 7-3-08 | 20:55 | 21:55 | hr out |
| | | | | 7-5-08 | | | Refused HR |
| | | | | 7/7/08 | 12:32a | 1:32a | hr out |
| | | | | 7/8 | 580A | 630A | HR |
| | | | | 7/8/08 | 6 7 8 9 | 10 11 12 13 14 15 16 17 18 | |
| | | | | :00 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | | | | :15 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | | | | :30 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | | | | :45 ✓ ✓ ✓ ✓ | ✓ ✓ ✓ ✓ ✓ ✓ ✓ ✓ | | |
| | | | | 7-9 | 2025 | 2125 | Hour Out |
| | | | | 7/10 | 8:30 | 8:45 | HR Out |
| | | | | 7/11/08 | 6:55A | 7:07A | Hour Out |
| | | | | 7/12/8 | 7:15 | 7:30 | Hour Shwr on'l |
| 6/19/08 | 5:15 | 6:15 | HR OUT | 7/14 | 125A | 2ᵉ⁵⁴ | HR |
| 6-20-08 | Refused | Hour out | | 7/15/06 | 2:10a | | |
| 6-21-08 | Refused | 0630 | Hour Out | 7/15 | 3 4 | 3:15 A | Shower |
| 6-22-08 | | | | 7-17-08 | 0745 | | Refused HR |
| | | | | 7-18-08 | 7:25 | 7:25 | Hr |
| | | | | 7-19-08 | 4:45 | 5:45 | Hr |
| | | | | 7-20-2008 | 0445 | 0545 | Hour Out |
| 6/24/08 | 6:45 | 7:45 | Hour Out | 7/24/08 | 0110 | | Refused Hour |
| | | Shower only | | 7-25-08 | 0730 | Refused | Hour |
| | | | | 7-26 | 0730 | Refused | Hr |
| | | | | 7-27-08 | 0710 | 0725 | Hour Out |
| 7-08 | | | REF. Hour | 7/28/08 | 11:50p | 12:50a | hr out |
| | | | | 7/31/08 | 8:00 | 9:00 | Hour Out |
| | | | | 8-1-08 | 7:00 | 8:00 | Hour |

DEFENSE EXHIBIT NO. 39A

By: Kermit J.DeVillier #7550

*Sgt. R. Hill*

Spin: 64386

GALVESTON COUNTY SHERIFF OFFICE
INMATE INCIDENT REPORT
SUPPLEMENT

INMATE NAME: MULLIS, TRAVIS J.          DATE: 04-09-2010

ON 04-09-2010 AT 2145 HOURS I.DEPUTY DEVILLIER WAS ASSIGNED TO H-100 POD ALONG WITH DEPUTY J .LUNA. AT ABOUT 2202 HOURS DEPUTY LUNA AND I REPORTED FOR DUTY IN H-100 POD. DEPUTY LUNA WENT UPSTAIRS TO COUNT THE INMATES AND I COUNTED THE INMATES DOWNSTAIRS STARTING WITH H-101. WHEN I GOT TO CELL H-120 I COULD SEE ITEMS IN THE CELL AND THE BUNK WAS MADE. I COULD NOT SEE ANYONE INSIDE THE ￢￢￢ L FROM THE WINDOW IN THE CELL DOOR.I KNOCKED ON THE DOOR AND CALLED OUT BUT THERE WAS NO WER. I WENT OVER TO THE DEPUTIES WORK STATION AND WAS ASKING DEPUTY ORNELAS IF SOMEONE  IN CELL H-120. DEPUTY ORNELAS STATED THAT THERE WAS SOMEONE IN THE CELL. I TURNED AROUND TO GO BACK TO CELL H-120 AND AN INMATE SUDDENLY APPEARED IN THE WINDOW OF THE CELL. THE INMATES WAS KNOWN TO ME AS TRAVIS MULLIS W/M WHO WAS ASSIGNED TO CELL H-120.  INMATES MULLIS STARTED TO LAUGH OUTLOUD AND STATED 'I GOT YOU". "I GOT YOU"! I STARTED TO COUNT THE BOTTOM CELLS OF H-100 AGAIN DUE TO THE INTERFERENCE WITH THE COUNT INMATE MULLIS HAD CAUSED. H-100 WAS RECOUNTED AND THE COUNT CALLED IN TO THE OPERATIONS SARGEANT.

INMATE MULLIS, TRAVIS J # 64386 INTERFERRED WITH THE TAKING OF THE COUNT OF THE H-100 POD BY HIDING IN HIS CELL AND NOT ANSWERING THIS DEPUTY WHEN CALLED.

KERMIT DEVILLIER
BADGE # 7550



DEFENSE EXHIBIT NO. 39B

GALvESTON COUNTY SHERIFF OFFICE
INMATE INCIDENT REPORT
SUPPLEMENT

ꟿATE NAME: Travis Mullis                          DATE: 11/21/09

DETAILS: At approximately 2305, while assigned to H-100 on the above date,
Deputy Autry and I were in the process of letting inmate Mullis # 64386
out for his hour when I noticed a massive amount of graffiti. Some of the
graffiti in the report will be listed and described in some of the later
part of the report. Deputy Autry notified Sgt. McQuaig of the situation.

        Some of the graffiti consisted of gang signs and an extensive
amount of initials. When asked about the graffiti he replied "I was bored
I had nothing to do." He also stated "since they served me with paperwork
stating they were going to seek the death penalty, I had nothing better to
do." I also asked inmate Mullis about some graffiti appeared to be labeled
"hit list". Inmate Mullis responded, "These all the people that fucked me
over and talking shit at home." Other graffiti marks consisted of white
power, swastikas; also there were black gang signs that included PIRU and
C K all day.

**********************************************************************
OFFICER/BADGE#  K. Dunn/ 7551          SUPERVISOR  _____

DEFENSE EXHIBIT NO. 39C

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis Travis_

Inmate ID: _331034_   D.O.B. _9/30/86_

## Circle Whether Override Of Security Designation Was Recommended:   YES   (NO)

### Written Explanation of Override:

_____

_____

### Circle The Recommended Security Designation:

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | (MEDIUM) | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

### Signature Of Assessment Staff Member and Date Assessment Completed:

_D_____ 6/18/08_

### Supervisory Review Of Override:

Circle Whether Override Of Security Designation Was Approved or Disapproved
(if "DISAPPROVED" is circled, provide a written explanation)

DISAPPROVED          **APPROVED**

### Written Explanation of Disapproval:

_____

_____

### Circle The Final Security Designation:

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

### Signature Of Supervisor and Date Of Override Review:

_____

### Recommended Housing Assignment:

_____



DEFENDANT'S EXHIBIT 3Lc

DEFENSE EXHIBIT NO. 39D

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis Davis_

Inmate ID: _331034_

D.O.B. _9/20/86_

**Circle Whether Override Of Security Designation Was Recommended:**     YES     (NO)

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|--------|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | (MEDIUM) | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM LOW MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**     DISAPPROVED     APPROVED

**Written Explanation of Disapproval:**

**Circle The Final Security Designation:**

| 1 HIGH | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|--------|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

DEFENDANT'S EXHIBIT 301

DEFENSE EXHIBIT NO. 39E

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis Travis_

Inmate ID: _3310 24_

D.O.B. _9/20/86_

**Circle Whether Override Of Security Designation Was Recommended:**

YES    (NO)

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | (4 MEDIUM) | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

**Written Explanation of Disapproval:**

DISAPPROVED    APPROVED

_12/12/08_

**Circle The Final Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

DEFENDANT'S EXHIBIT

DEFENSE EXHIBIT NO. 39F

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis Travis_

Inmate ID: _331074_

D.O.B. _9/20/86_

**Circle Whether Override Of Security Designation Was Recommended:**

YES            **NO**

Written Explanation of Override:

**Circle The Recommended Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' Is circled, provide a written explanation)

DISAPPROVED        APPROVED

Written Explanation of Disapproval:

**Signature Of Supervisor and Date Of Override Review:**

**Circle The Final Security Designation:**

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Recommended Housing Assignment:**

DEFENDANT'S EXHIBIT 391

DEFENSE EXHIBIT NO. 39G

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis Travis_

Inmate ID: _33107-4_

D.O.B. _9/20/86_

Circle Whether Override Of Security Designation Was Recommended:

YES    (NO)

Written Explanation of Override:

Circle The Recommended Security Designation:

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | (MEDIUM) | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

Signature Of Assessment Staff Member and Date Assessment Completed:

Supervisory Review Of Override:

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

DISAPPROVED      APPROVED

Written Explanation of Disapproval: _6/24/09_

Circle The Final Security Designation:

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

Signature Of Supervisor and Date Of Override Review:

Recommended Housing Assignment:

DEFENDANT'S EXHIBIT

DEFENSE EXHIBIT NO. 39H

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis, Travis James_

Inmate ID: _64366_

D.O.B. _9.20.64_

**Circle Whether Override Of Security Designation Was Recommended:**

YES    NO

Written Explanation of Override:

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 (MEDIUM) | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:** _G Mullins 9-23-09_

**Supervisory Review Of Override:**

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

Written Explanation of Disapproval:

DISAPPROVED    APPROVED

**Circle The Final Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

Recommended Housing Assignment:

DEFENDANT'S EXHIBIT

DEFENSE EXHIBIT NO. 39I

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: _Mullis, Irvine James_

Inmate ID: _64386_

D.O.B. _09/20/86_

**Circle Whether Override Of Security Designation Was Recommended:**

YES      (NO)

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 | (3) | 4 | 5A | 5B | 6 | 7 | 8 |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:**

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
(if 'DISAPPROVED' is circled, provide a written explanation)

DISAPPROVED      APPROVED

**Written Explanation of Disapproval:**

**Circle The Final Security Designation:**

| 1 HIGH | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**

DEFENDANT'S EXHIBIT

DEFENSE EXHIBIT NO. 39J

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: MULLS, TRAVIS SAMES

Inmate ID: 643882

D.O.B. 9/20/26

Circle Whether Override Of Security Designation Was Recommended:   **YES**   **NO**

Written Explanation of Override:

Circle The Recommended Security Designation:

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

Signature Of Assessment Staff Member and Date Assessment Completed:

Supervisory Review Of Override:

Circle Whether Override Of Security Designation Was Approved or Disapproved
(If 'DISAPPROVED' is circled, provide a written explanation)

Written Explanation of Disapproval:

**DISAPPROVED**       **APPROVED**

Signature Of Supervisor and Date Of Override Review:

Circle The Final Security Designation:

| 1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8 |
|---|---|---|---|----|----|---|---|---|
| HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW |

Recommended Housing Assignment:



DEFENDANT'S EXHIBIT 1

DEFENSE EXHIBIT NO. 39K

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: Mullis, Travis

Inmate ID: 64386

D.O.B. 9-20-1986

**Circle Whether Override Of Security Designation Was Recommended:** YES   NO

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8
HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW

**Signature Of Assessment Staff Member and Date Assessment Completed:** 9-23-2002

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**

DISAPPROVED          **APPROVED**

**Written Explanation of Disapproval:**

**Circle The Final Security Designation:**

1 | 2 | 3 | 4 | 5A | 5B | 6 | 7 | 8
HIGH | CLOSE CUSTODY | MEDIUM ASSAULTIVE-ESCAPE | MEDIUM | MEDIUM PRE-SENTENCED | MINIMUM PRE-SENTENCED | MINIMUM | LOW MINIMUM | VERY LOW

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**


DEFENDANT'S EXHIBIT

DEFENSE EXHIBIT NO. 39L

# PRIMARY SECURITY LEVEL REASSESSMENT

Inmate Name: TRAVIS JAMES MULLIS

Inmate ID: 68386

D.O.B. 9/20/86

**Circle Whether Override Of Security Designation Was Recommended:** YES NO

**Written Explanation of Override:**

**Circle The Recommended Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Assessment Staff Member and Date Assessment Completed:** C. King 12-23-10

**Supervisory Review Of Override:**

**Circle Whether Override Of Security Designation Was Approved or Disapproved**
**(If 'DISAPPROVED' is circled, provide a written explanation)**

**Written Explanation of Disapproval:**

DISAPPROVED       APPROVED

**Circle The Final Security Designation:**

| 1 HIGH | 2 CLOSE CUSTODY | 3 MEDIUM ASSAULTIVE-ESCAPE | 4 MEDIUM | 5A MEDIUM PRE-SENTENCED | 5B MINIMUM PRE-SENTENCED | 6 MINIMUM | 7 LOW MINIMUM | 8 VERY LOW |

**Signature Of Supervisor and Date Of Override Review:**

**Recommended Housing Assignment:**



DEFENDANT'S EXHIBIT 21

TRIAL COURT CAUSE NO. 08CR0333

THE STATE OF TEXAS          )   IN THE DISTRICT COURT
                            )
VS.                         )   GALVESTON COUNTY, TEXAS
                            )
TRAVIS JAMES MULLIS         )   122ND JUDICIAL DISTRICT

            I, Judy L. Hansen, Official Court Reporter in

and for the 122nd District Court of Galveston County,

State of Texas, do hereby certify that the following

exhibits constitute true and complete duplicates of the

original exhibits, excluding physical evidence, offered

into evidence during the Jury Trial in the

above-entitled and numbered cause as set out herein

before the Honorable John Ellisor, Judge of the 122nd

District Court of Galveston County, Texas, and a jury

trial, beginning November 17, 2008.

            WITNESS my hand on this 14th day of October,

2011.




            /s/ Judy Hansen


            _____
            Judy Hansen
            Official Court Reporter
            Certificate No. 4979 Exp. 12/31/12
            122nd District Court
            Galveston County Justice Center
            600 59th Street
            Galveston, Texas  77551